IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

In re:                                    Chapter 11

                                          Case No. 13-29597-RAM
FLORIDA GAMING CENTERS, INC.,             (Jointly Administered)
*et al.*,

_____ Debtors.         /

## Notice of Filing

Debtors, Florida Gaming Centers, Inc., Florida Gaming Corporation, Tara Club Estates, Inc. and Freedom Holding, Inc. (collectively, the **"Miami Jai-Alai"**) hereby gives notice of filing the Supplement to Exhibit A to *Debtors' Emergency Motion For An Order (I) Authorizing Debtors To Pay (A) Prepetition Employee Wages And Related Items; (B) Prepetition Contributions To And Benefits Under Employee Benefit Plans; (D) Prepetition Employee Payroll Deductions And Withholdings; And (E) All Expenses Incident To The Foregoing; And (Ii) Authorizing And Directing All Financial Institutions To Pay All Related Checks And Electronic Payment Requests* (ECF No. 9)*, attached hereto as **Exhibit "A."**

Dated: August 20, 2013                    Respectfully submitted,

                                          SALAZAR JACKSON, LLP
                                          *Proposed Counsel for Florida Gaming Centers,*
                                          *Inc., Florida Gaming Corporation, Tara Club*
                                          *Estates, Inc., and Freedom Holding, Inc.*
                                          Two South Biscayne Boulevard, Suite 3760
                                          Miami, FL 33131
                                          Telephone: (305) 374-4848
                                          Facsimile: (305) 397-1021
                                          Email: Salazar@SalazarJackson.com
                                          Email: Jackson@SalazarJackson.com
                                          Email: Honaker@SalazarJackson.com

                                          By:   */s/Luis Salazar*
                                                Luis Salazar
                                                Florida Bar No. 147788
                                                Linda Worton Jackson
                                                Florida Bar No. 843164
                                                Aaron P. Honaker
                                                Florida Bar No. 48749

## CERTIFICATE OF SERVICE

I hereby certify that on August 20, 2013, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF.  I also certify that the foregoing document is being served this day on all counsel of record or pro se parties identified on the Master Service List, either via transmission of Notices of Electronic Filing generated by CM/ECF or by first class U.S. mail for those counsel or parties who are not authorized to receive electronically Notices of Electronic Filing.

_/s/ Luis Salazar_
Luis Salazar

**MASTER SERVICE LIST OF AUGUST 20, 2013**
**Florida Gaming Centers, Inc. *et al.***

**VIA EMAIL ONLY**
Luis Salazar, Esq.
Linda Worton Jackson, Esq.
Aaron Honaker, Esq.
SALAZAR JACKSON, LLP
Two S. Biscayne Blvd., Ste 3760
Miami, FL 33131
Email: Salazar@SalazarJackson.com
Email: Jackson@SalazarJackson.com
Email: Honaker@SalazarJackson.com

**VIA EMAIL ONLY**
Marissa D. Kelley, Eq.
Stearns Weaver Miller Weissler Alhadeff &
Sitterson, P.A.
200 East Las Olas Blvd., Suite 2100
Fort Lauderdale, Florida 33301
Email: mkelley@stearnsweaver.com

**VIA EMAIL ONLY**
Lance A. Schildkraut, Esq.
DiConza Traurig LLP
630 Third Avenue, 7th Floor
New York, New York 10017
Email: las@dtlawgroup.com

**VIA EMAIL ONLY**
Robert W. Hudson, Esq.
HUDSON & CALLEJA, LLC
3211 Ponce de Leon Boulevard, Suite 102
Coral Gables, FL 33134
Email: rhudson@hudsoncalleja.com

**VIA EMAIL ONLY**
Gerald D. Kelly, Esq.
Claire E. W. Stewart, Esq.
SIDLEY AUSTIN, LLP
One South Dearborn Street
Chicago, IL 60603
Email: gkelly@sidley.com

**VIA EMAIL ONLY**
Benjamin R. Nagin, Esq.
Adam McClay, Esq.
SIDLEY AUSTIN, LLP
787 Seventh Avenue
New York, NY 10019
Email: bnagin@sidley.com
Email: amcclay@sidley.com

**VIA EMAIL ONLY**
Alexander D. Silverman, Member
William S. Kogan, General Counsel
SILVERMARK LLC
430 Park Avenue, 5th Floor
New York, NY 10022
Email: alexs@andalex.com
Email: wkogan@andalex.com

**VIA EMAIL ONLY**
Linda A. Conahan
GUNSTER, YOAKLEY & STEWART, P.A.
450 E. Las Olas Boulevard, Suite 1400
Ft. Lauderdale, FL 33301
Email: lconahan@gunster.com

**VIA EMAIL ONLY**
R. James Straus, Esq.
FROST BROWN TODD LLC
400 West Market Street, Suite 3200
Louisville, KY 40202-3363
Email: jstraus@fbtlaw.com

**VIA EMAIL ONLY**
Etan Mark, Esq.
BERGER SINGERMAN, LLP
1450 Birckell Avenue, Suite 1900
Miami, FL 33131
Email: emark@bergersingerman.com

**VIA EMAIL ONLY**
David Jonas
4 Overlook Ct.
Medford, NJ 08055
Email: davesjonas@gmail.com

Thomas P. Abbott
Assistant County Attorney
PO Box 025504
Miami, Florida 33102-5504
Telephone: 305-876-7040
Facsimile: 305-876-7294
Email: TABBOTT@miami-airport.com

Office of the United States Trustee
51 Southwest First Avenue, Room 1204
Miami, Florida 33130
Email: USTPRegion21.MM.ECF@usdoj.gov

**MASTER SERVICE LIST OF AUGUST 20, 2013**
**Florida Gaming Centers, Inc. *et al.***

ABC Funding, LLC
Attn:  James Freeland and Adam Britt
222 Berkeley Street, 18th Floor
Boston, Massachusetts 02116

Allied Health Plans
9400 South Dadeland Blvd. Suite 510
Miami, FL 33156

American Gaming Systems, LLS
6680 Amelia Earhart Court
Las Vegas, NV 89119

Aristocrat Technologies
7230 Amigo Street
Las Vegas, NV 89119

Broadridge ICS
PO Box 416423
Boston, MA 02241

Canyon Distressed Opportunity Master Fund, L.P.
c/o Canyon Capital Advisors LLC
2000 Avenue of the Stars, 11th Floor
Los Angeles, California 90067

Canyon-GRF Master Fund II, L.P.
c/o Canyon Capital Advisors LLC
2000 Avenue of the Stars, 11th Floor
Los Angeles, California 90067

Canyon Value Realization Fund, L.P.
c/o Canyon Capital Advisors LLC
Attn:  Chaney Sheffield
2000 Avenue of the Stars, 11th Floor
Los Angeles, California 90067

Canyon Value Realization Master Fund, L.P.
c/o Canyon Capital Advisors LLC
2000 Avenue of the Stars, 11th Floor
Los Angeles, California 90067

Chase Credit Cardmember
P.O. Box 94014
Palatine, IL 60094

Construct Design/Florida Lemark
20470 NW 94th Avenue
Miami, FL 33172

Continental Stock Transfer
17 Battery Place
New York, NY 10004

Cousins, Chipman, and Brown
The Nemours Building
1007 North Orange Street, Ste 1110
Wilmington, DE 19801

Dania Jai-Alai
301 East Dania Beach Blvd
P.O. Box 96
Dania, FL 33004

Derby Lane
10490 Gandy Blvd. N.
Saint Petersburg, FL 33702

Edmunds Direct Mail, Inc.
301 Tilton Road
Northfield, NJ 08225

Farmers Bank
P.O. Box 231
Hardinsburg, KY 40143

Freedom Financial Corporation
2669 Charlestown Road #D
New Albany, IN 47150

Florida Legislative Consultants, Inc.
522 East Jefferson Street
Tallahassee, FL 32302

George Galloway
2399 Mountain Tops Road
Blue Ridge, GA 30513

Gulfstream Park
901 South Federal Highway
Hallandale, FL 33009

H. Hewitt Brown
600 East Main Street
Louisville, KY 40202

IGT-Eastern Operating
6355 South Buffalo Drive
Las Vegas, NV 89113

**MASTER SERVICE LIST OF AUGUST 20, 2013**
**Florida Gaming Centers, Inc. *et al.***

International Sound Corporation
7130 Milford Industrial Rd.
Pikesville, MD 21208

J.P. Morgan Securities LLC
Attn: Jason Kroll
383 Madison Avenue, 3rd Floor
New York, New York 10017

James Stuckert/Solomon Howell
7308 Shadwell Lane
Prospect, KY 40059

JPMorgan Chase Bank, N.A.
Attn: Jason Kroll
383 Madison Avenue, 3rd Floor
New York, New York 10017

King & Company
32400 Dutchmans Lane
Louisville, KY 40205

Locust Street Funding LLC
c/o GSO/Blackstone Debt Funds Management
Attn: James Roche
345 Park Avenue, 31st Floor
New York, New York 10154

Miami Casino Management, LLC
21001 North Tatun Blvd.
Suite 1630-256
Phoenix, AZ 85050

Miami Gaming Ventures, LLC
235 Caatalonia Avenue
Miami, FL 33134

Andrea Neiman
1333 St. Tropez Circle #406
Weston, FL 33326

Palm Beach Kennel
1111 North Congress Avenue
West Palm Beach, FL 33409

Roberts Communication Network, Inc.
4175 Cameron Street Suite B-10
Las Vegas, NV 89103

Roland Howell Estate
555 NE 15th Street
Miami, FL 33132

Staples Credit Card
P.O. Box 689020
Des Moines, IA 50368

SHFL Entertainment, Inc.
1106 Palms Airport Drive
Las Vegas, NV 89119

Sportech, Inc.
1095 Winward Ridge Parkway, Suite 170
Alpharetta, GA 30005

Summit Partners Subordinated Debt Fund IV-A,
L.P.
c/o Summit Partners Credit Advisors, L.P.
Attn: James Freeland and Adam Britt
222 Berkeley Street, 18th Floor
Boston, Massachusetts 02116

Summit Partners Subordinated Debt Fund IV-A, L.P.
Summit Partners Subordinated Debt Fund IV-B, L.P.
ABC Funding, LLC
Attn: Summit Partners SD IV, L.P., General Partner
Attn: Robin W. Devereux
222 Berkeley Street, 18th Floor
Boston, MA 02116

Summit Partners Subordinated Debt Fund IV-B,
L.P.
c/o Summit Partners Credit Advisors, L.P.
Attn: James Freeland and Adam Britt
222 Berkeley Street, 18th Floor
Boston, Massachusetts 02116

Tampa Bay Downs
11225 Race Track Road
Tampa, FL 33626

Tom Tew
Four Seasons Tower
1435 Brickell Avenue 15th Floor
Miami, FL 33131

Vintage Filings
350 Hudson Street, Suite 300
New York, NY 10014

**MASTER SERVICE LIST OF AUGUST 20, 2013**
**Florida Gaming Centers, Inc. *et al.***

William Haddon Estate
196 Atlanta Country Club Drive
SE Marietta, GA 30067

Division of Pari-Mutuel Wagering
Southern Division
1400 West Commercial Boulevard, Suite 165
Ft. Lauderdale, FL 33309-3787

Division of Pari-Mutuel Wagering
Attn: Leon M Biegalski, Director
1940 North Monroe Street
Tallahassee, FL 32399-1035
Facsimile: 850.488.0550

Florida Department of Revenue
P.O Box 6668
Tallahassee, Fl 32314-6668

Florida Department of Revenue
c/o Agency Clerk
501 S. Calhoun Street
Room 201, Carlton Building
Tallahassee, FL 32399

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Internal Revenue Service Centralized
Insolvency Operations P.O. Box 21126
Philadelphia, PA 19114

Internal Revenue Service
Special Procedures- Insolvency
7850 SW 6th Court
Plantation, FL 33324

Special Asst. U.S. Attorney
P.O. Box 9, Stop 8000
51 SW 1st Avenue, #1114
Miami, Fl 33130

Special Asst. U.S. Attorney
IRS District Counsel
1000 S. Pine Island Rd., Ste 340
Plantation, FL 33324-3906

Florida Department of Revenue
5050 West Tennessee Street
Tallahassee, FL 32399-0100

# EXHIBIT "A"

**Payroll Register by Employee Name  (UPSREG1)**

| Pay Frequency | [All] |
|---|---|
| **From Check Date** | [8/23/2013] To [8/23/2013] |

| From Employee | [ ] To [ZZZZZZZZZZZZ] |
|---|---|
| Selection List | [MIA] |

| Check Type | [Manual Checks, System Checks, Reversed Checks] |
|---|---|
| **Include Employee Subtotals** | [No] |

| Employee | | Check Date | Check No. | Amount of Check | Total Earnings | Total Taxes | Total Deductions |
|---|---|---|---|---|---|---|---|
| 0100001715 | ACEVEDO, YESENIA | 8/23/2013 | 41100 | 790.79 | 1,045.45 | 254.66 | 0.00 |
| 0100001330 | ACOSTA, CARLOS A | 8/23/2013 | 41250 | 530.40 | 640.00 | 103.48 | 6.12 |
| 0100001000 | ACOSTA, MARIA I | 8/23/2013 | 41185 | 431.39 | 596.31 | 107.48 | 57.44 |
| 0100001419 | ADRIEN, MARIE G | 8/23/2013 | 41197 | 277.61 | 360.00 | 48.30 | 34.09 |
| 0100001004 | ALAMO, MILBETH | 8/23/2013 | 41161 | 453.31 | 640.00 | 113.91 | 72.78 |
| 0100001279 | ALEGRIA, MARIA | 8/23/2013 | 40988 | 338.15 | 390.00 | 51.85 | 0.00 |
| 0100001726 | ALVAREZ, ALEXANDRA | 8/23/2013 | 41142 | 156.39 | 184.88 | 28.49 | 0.00 |
| 0100001404 | ALVAREZ, RICHARD | 8/23/2013 | 41013 | 81.66 | 107.00 | 25.34 | 0.00 |
| 0100001383 | ALVAREZ, YOLANDA | 8/23/2013 | 41162 | 64.38 | 124.63 | 12.76 | 47.49 |
| 0100001010 | ALZURI, MAYKEL | 8/23/2013 | 41101 | 939.14 | 1,275.00 | 299.44 | 36.42 |
| 0100001702 | APAZA, MANUEL | 8/23/2013 | 41083 | 458.62 | 545.74 | 87.12 | 0.00 |
| 0100001258 | ARKIN, RYAN TAYLOR | 8/23/2013 | 41267 | 433.42 | 513.17 | 79.75 | 0.00 |
| 0100001012 | AVILEZ, ANGEL M | 8/23/2013 | 41215 | 396.81 | 480.00 | 83.19 | 0.00 |
| 0100001719 | AZCUY  CAMACHO, JOSE | 8/23/2013 | 41268 | 770.58 | 1,015.43 | 244.85 | 0.00 |
| 0100001719 | AZCUY  CAMACHO, JOSE | 8/23/2013 | 41291 | 701.16 | 912.37 | 211.21 | 0.00 |
| 0100001719 | AZCUY  CAMACHO, JOSE | 8/23/2013 | 41268 | -770.58 | -1,015.43 | -244.85 | 0.00 |
| 0100001421 | BADEAU, CHRISNEL | 8/23/2013 | 41024 | 264.58 | 340.00 | 44.47 | 30.95 |
| 0100001553 | BAUDIN, BRITTANY ROSE | 8/23/2013 | 41216 | 257.58 | 300.00 | 42.42 | 0.00 |
| 0100001553 | BAUDIN, BRITTANY ROSE | 8/23/2013 | 41290 | 73.88 | 80.00 | 6.12 | 0.00 |
| 0100001595 | BEAUCHAMP, JOSEPH | 8/23/2013 | 41025 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001630 | BELFORT, SHEILA | 8/23/2013 | 41229 | 484.85 | 608.00 | 123.15 | 0.00 |
| 0100001017 | BELVUE, MARIE D | 8/23/2013 | 41026 | 249.53 | 340.00 | 56.04 | 34.43 |
| 0100001018 | BENITEZ, RICARDO M | 8/23/2013 | 41251 | 149.28 | 161.64 | 12.36 | 0.00 |
| 0100001020 | BERNATO, CLAUDIUS | 8/23/2013 | 41198 | 328.37 | 400.00 | 53.62 | 18.01 |
| 0100001638 | BERNATO, JENNIFER MELISSA | 8/23/2013 | 41003 | 396.81 | 480.00 | 83.19 | 0.00 |
| 0100001340 | BOLIVAR, JORGE M | 8/23/2013 | 41252 | 220.43 | 270.70 | 45.71 | 4.56 |
| 0100001669 | BORDES, ENOCK | 8/23/2013 | 41004 | 418.16 | 480.00 | 61.84 | 0.00 |
| 0100001398 | BORDES, JEAN ELDER | 8/23/2013 | 41005 | 330.66 | 444.00 | 79.53 | 33.81 |
| 0100001022 | BOSCH, MAURA | 8/23/2013 | 41141 | 220.70 | 360.00 | 45.78 | 93.52 |
| 0100001428 | BRENES, GIOVANNY | 8/23/2013 | 41045 | 255.77 | 340.00 | 56.06 | 28.17 |
| 0100001579 | BRIGHTHAUPT, MAURICE L | 8/23/2013 | 41230 | 503.95 | 576.00 | 72.05 | 0.00 |
| 0100001407 | CABALLERO, ORESTE S | 8/23/2013 | 41163 | 343.52 | 425.00 | 70.99 | 10.49 |
| 0100001732 | CALIL  MARCHANTE, JUAN C | 8/23/2013 | 41269 | 685.45 | 791.81 | 106.36 | 0.00 |
| 0100001284 | CALVO, JUAN CARLOS | 8/23/2013 | 41102 | 881.42 | 1,219.41 | 300.48 | 37.51 |
| 0100001235 | CANO, MARTHA CAROLINA | 8/23/2013 | 41103 | 778.96 | 926.88 | 147.92 | 0.00 |
| 0100001343 | CANO, RENE | 8/23/2013 | 41253 | 261.70 | 311.60 | 45.05 | 4.85 |
| 0100001674 | CARDELLA, NICHOLAS ALEX | 8/23/2013 | 41217 | 372.05 | 448.00 | 75.95 | 0.00 |
| 0100001687 | CARDENAS, IRIS S | 8/23/2013 | 41084 | 489.52 | 530.07 | 40.55 | 0.00 |
| 0100001643 | CARRERO, IVAN | 8/23/2013 | 41046 | 364.32 | 438.00 | 73.68 | 0.00 |
| 0100001307 | CARRILLO, LIGIA GUISELA | 8/23/2013 | 40989 | 338.15 | 390.00 | 51.85 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0100001268 | CASABO, MARK CHRISTOPHER | 8/23/2013 | 41104 | 11.28 | 159.03 | 1.09 | 146.66 |
| 0100001414 | CASSEUS, NATHALIE M | 8/23/2013 | 41164 | 63.04 | 68.26 | 5.22 | 0.00 |
| 0100001414 | CASSEUS, NATHALIE M | 8/23/2013 | 41288 | 115.10 | 124.64 | 9.54 | 0.00 |
| 0100001269 | CASTILLO, GABRIEL | 8/23/2013 | 41105 | 367.78 | 428.29 | 60.51 | 0.00 |
| 0100001670 | CASTRO, ALDAIR AMETH | 8/23/2013 | 41152 | 396.81 | 480.00 | 83.19 | 0.00 |
| 0100001261 | CELESTIN, CLIFFORD | 8/23/2013 | 41106 | 723.97 | 919.11 | 195.14 | 0.00 |
| 0100001573 | CERVANTES, YUSLEYKIS ARROYO | 8/23/2013 | 41186 | 99.14 | 107.36 | 8.22 | 0.00 |
| 0100001296 | CHERILUS, HENRIQUES | 8/23/2013 | 41199 | 276.08 | 340.00 | 31.38 | 32.54 |
| 0100001026 | CHRISTIAN, WILNICK | 8/23/2013 | 41027 | 263.28 | 348.50 | 58.25 | 26.97 |
| 0100001626 | CID, JONATHAN | 8/23/2013 | 41085 | 286.07 | 351.00 | 64.93 | 0.00 |
| 0100001329 | CODESIDO, OSVALDO JOSE | 8/23/2013 | 41078 | 504.34 | 640.00 | 100.51 | 35.15 |
| 0100001029 | COLEMAN, YOLANDE | 8/23/2013 | 41156 | 473.91 | 650.00 | 108.39 | 67.70 |
| 0100001257 | CONCEPCION, PEDRO JOSE | 8/23/2013 | 41107 | 532.28 | 696.69 | 137.03 | 27.38 |
| 0100001031 | CONCEPCION, ROBERTO | 8/23/2013 | 41187 | 73.21 | 279.00 | 14.92 | 190.87 |
| 0100001276 | CONSTANTIN, DILENE | 8/23/2013 | 41108 | 525.69 | 646.63 | 120.94 | 0.00 |
| 0100001720 | CORRALES, CHRISTIAN ALEXANDEI | 8/23/2013 | 41109 | 620.36 | 792.39 | 172.03 | 0.00 |
| 0100001707 | COSTA, FRANCESCA DIANE | 8/23/2013 | 41153 | 387.52 | 468.00 | 80.48 | 0.00 |
| 0100001034 | CRUCET, MICHAEL | 8/23/2013 | 41165 | 423.05 | 532.50 | 109.45 | 0.00 |
| 0100001308 | DANDRADES, YERUBY A | 8/23/2013 | 40990 | 285.43 | 350.00 | 50.57 | 14.00 |
| 0100001411 | DAVENPORT, BRITTNEY | 8/23/2013 | 41014 | 67.73 | 78.32 | 10.59 | 0.00 |
| 0100001635 | DEL HIERRO, JESSICA | 8/23/2013 | 41047 | 356.58 | 428.00 | 71.42 | 0.00 |
| 0100001560 | DELVA, JACQUES | 8/23/2013 | 41200 | 295.57 | 340.00 | 44.43 | 0.00 |
| 0100001345 | DEPAZ, ARMANDO A | 8/23/2013 | 41254 | 251.26 | 311.60 | 31.07 | 29.27 |
| 0100001417 | DEXTRA, SHEILA | 8/23/2013 | 41201 | 285.23 | 335.75 | 50.52 | 0.00 |
| 0100001297 | DEXTRA, SHIRLEY | 8/23/2013 | 41048 | 304.08 | 400.00 | 70.22 | 25.70 |
| 0100001528 | DIAZ, GEORGE | 8/23/2013 | 41063 | 366.51 | 455.00 | 88.49 | 0.00 |
| 0100001679 | DIAZ, LISET M | 8/23/2013 | 41260 | 427.18 | 533.43 | 106.25 | 0.00 |
| 0100001488 | DIAZ-SANCHEZ, JOSE ALBERTO | 8/23/2013 | 41086 | 410.58 | 530.07 | 87.22 | 32.27 |
| 0100001044 | DIMANCHE, HERMINA | 8/23/2013 | 41028 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001045 | DOMINIQUE, JEAN R | 8/23/2013 | 41202 | 252.38 | 335.75 | 55.07 | 28.30 |
| 0100001721 | DUARTE  RODRIGUEZ, ALEJANDRO | 8/23/2013 | 41150 | 286.85 | 352.00 | 65.15 | 0.00 |
| 0100001047 | DUBERNARD, ALAIN | 8/23/2013 | 41188 | 380.86 | 459.38 | 78.52 | 0.00 |
| 0100001410 | DURAN, JANIS | 8/23/2013 | 41166 | 135.25 | 178.85 | 14.79 | 28.81 |
| 0100001410 | DURAN, JANIS | 8/23/2013 | 41289 | 115.10 | 124.64 | 9.54 | 0.00 |
| 0100001048 | ECHABURU, ALBERTO | 8/23/2013 | 41231 | 389.21 | 456.00 | 66.79 | 0.00 |
| 0100001049 | ECHAGARRUA, JOSE A | 8/23/2013 | 41064 | 358.16 | 416.00 | 57.84 | 0.00 |
| 0100001543 | ELLINGTON, FABRIA | 8/23/2013 | 41232 | 408.86 | 509.75 | 100.89 | 0.00 |
| 0100001671 | ESPINOSA COLLAZO, MARCOS | 8/23/2013 | 41194 | 528.93 | 605.63 | 76.70 | 0.00 |
| 0100001052 | ESTEVEZ, ANGELA M | 8/23/2013 | 41157 | 412.38 | 581.00 | 101.93 | 66.69 |
| 0100001413 | EVANS, MARLENA | 8/23/2013 | 41167 | 151.81 | 203.44 | 16.44 | 35.19 |
| 0100001698 | FAJARDO, DANILO JUAN | 8/23/2013 | 41097 | 438.05 | 547.50 | 109.45 | 0.00 |
| 0100001432 | FALCON, NICOLE MARIE | 8/23/2013 | 41168 | 219.84 | 246.02 | 26.18 | 0.00 |
| 0100001594 | FARQUHARSON, MELVIN R | 8/23/2013 | 41143 | 443.26 | 480.00 | 36.74 | 0.00 |
| 0100001253 | FERNANDEZ, ANGEL LUIS | 8/23/2013 | 41110 | 628.33 | 830.66 | 154.36 | 47.97 |
| 0100001641 | FERNANDEZ, JOHANDRA | 8/23/2013 | 41169 | 185.30 | 216.81 | 31.51 | 0.00 |
| 0100001694 | FERRER, COLINA LESLIE | 8/23/2013 | 41170 | 192.38 | 230.44 | 38.06 | 0.00 |
| 0100001434 | FERRO, MARISELA | 8/23/2013 | 41111 | 595.14 | 781.00 | 159.82 | 26.04 |
| 0100001509 | FLUELLEN, GREGORY | 8/23/2013 | 41233 | 1.85 | 2.00 | 0.15 | 0.00 |
| 0100001509 | FLUELLEN, GREGORY | 8/23/2013 | 41233 | -1.85 | -2.00 | -0.15 | 0.00 |
| 0100001561 | FONTAINE, LAUNESE | 8/23/2013 | 41029 | 255.52 | 340.00 | 57.28 | 27.20 |
| 0100001054 | FORTE, PEDRO | 8/23/2013 | 41189 | 120.86 | 141.75 | 20.89 | 0.00 |
| 0100001628 | FRAGA, MICHAEL A | 8/23/2013 | 41270 | 453.55 | 567.53 | 113.98 | 0.00 |
| 0100001728 | FRAUM, BRANDON JARED | 8/23/2013 | 41271 | 744.70 | 977.01 | 232.31 | 0.00 |
| 0100001728 | FRAUM, BRANDON JARED | 8/23/2013 | 41292 | 744.70 | 977.01 | 232.31 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0100001728 | FRAUM, BRANDON JARED | 8/23/2013 | 41271 | -744.70 | -977.01 | -232.31 | 0.00 |
| 0100001348 | FRIAS, DAVID M | 8/23/2013 | 41079 | 225.47 | 272.65 | 47.18 | 0.00 |
| 0100001515 | FYNES, AURA C | 8/23/2013 | 41234 | 137.54 | 162.00 | 24.46 | 0.00 |
| 0100001058 | GAMONEDA, CARMELY F | 8/23/2013 | 41018 | 228.87 | 279.00 | 48.19 | 1.94 |
| 0100001610 | GARCIA, DELVYS | 8/23/2013 | 41195 | 416.79 | 520.00 | 103.21 | 0.00 |
| 0100001517 | GARCIA, ELOY J | 8/23/2013 | 41235 | 173.70 | 192.00 | 18.30 | 0.00 |
| 0100001452 | GARCIA, ERICK | 8/23/2013 | 41049 | 245.15 | 340.00 | 55.32 | 39.53 |
| 0100001600 | GARCIA, YOSUEL | 8/23/2013 | 41171 | 181.32 | 217.00 | 35.68 | 0.00 |
| 0100001623 | GEFFRARD, GEOFFRY | 8/23/2013 | 40999 | 347.62 | 434.50 | 54.61 | 32.27 |
| 0100001731 | GILES, JENNIFER S | 8/23/2013 | 41172 | 138.58 | 165.11 | 26.53 | 0.00 |
| 0100001326 | GINES, IVELLISE | 8/23/2013 | 41261 | 441.31 | 523.36 | 82.05 | 0.00 |
| 0100001454 | GODINEZ, MAURA | 8/23/2013 | 40991 | 319.46 | 380.00 | 60.54 | 0.00 |
| 0100001060 | GOMEZ, JOSE | 8/23/2013 | 41019 | 105.30 | 135.00 | 29.70 | 0.00 |
| 0100001062 | GOMEZ, JUDITH | 8/23/2013 | 41112 | 471.23 | 576.23 | 105.00 | 0.00 |
| 0100001471 | GOMEZ, SANDRA M | 8/23/2013 | 41113 | 238.36 | 417.65 | 37.19 | 142.10 |
| 0100001480 | GONZALEZ JR., HECTOR | 8/23/2013 | 40992 | 354.55 | 442.00 | 57.08 | 30.37 |
| 0100001285 | GONZALEZ, FERNANDO | 8/23/2013 | 41272 | 1,078.83 | 1,474.44 | 394.28 | 1.33 |
| 0100001067 | GONZALEZ, GERVASIO | 8/23/2013 | 41114 | 366.32 | 590.36 | 88.44 | 135.60 |
| 0100001064 | GONZALEZ, MIGDALIA | 8/23/2013 | 41020 | 126.32 | 139.50 | 13.18 | 0.00 |
| 0100001682 | GONZALEZ, NAHOMY J | 8/23/2013 | 41087 | 475.93 | 541.27 | 65.34 | 0.00 |
| 0100001324 | GONZALEZ, ODALIS | 8/23/2013 | 41030 | 288.52 | 340.00 | 51.48 | 0.00 |
| 0100001325 | GONZALEZ, SANDRO JOSE | 8/23/2013 | 41080 | 504.48 | 640.00 | 128.89 | 6.63 |
| 0100001199 | GONZALEZ, YUSAYMA | 8/23/2013 | 41050 | 155.21 | 176.00 | 19.62 | 1.17 |
| 0100001072 | GRAND, WALLAS | 8/23/2013 | 41203 | 251.60 | 340.00 | 56.13 | 32.27 |
| 0100001073 | GRASS, OMAR | 8/23/2013 | 41236 | 187.83 | 224.00 | 36.17 | 0.00 |
| 0100001585 | GRIGGIO, ALEJANDRA K | 8/23/2013 | 41144 | 259.38 | 310.00 | 27.80 | 22.82 |
| 0100001677 | GUERRA, ERNESTO | 8/23/2013 | 41098 | 466.95 | 556.50 | 89.55 | 0.00 |
| 0100001703 | GUERRIER, JACQUES | 8/23/2013 | 41204 | 298.74 | 340.00 | 41.26 | 0.00 |
| 0100001601 | GUERRIER, JOEL | 8/23/2013 | 41031 | 306.05 | 340.00 | 33.95 | 0.00 |
| 0100001649 | GUILLEN, DAVID JR | 8/23/2013 | 41115 | 981.93 | 1,275.00 | 293.07 | 0.00 |
| 0700001049 | GUREL, KORAY | 8/23/2013 | 41116 | 984.79 | 1,275.00 | 228.88 | 61.33 |
| 0100001657 | HAMMOND, CHANTIA LENISE | 8/23/2013 | 40993 | 509.61 | 640.00 | 130.39 | 0.00 |
| 0100001250 | HERMOSO, REINALDO | 8/23/2013 | 41117 | 1,406.83 | 1,791.15 | 344.95 | 39.37 |
| 0100001692 | HERNANDEZ, ALEJANDRO MILTON | 8/23/2013 | 41088 | 346.73 | 429.43 | 82.70 | 0.00 |
| 0100001529 | HERNANDEZ, CAMILO | 8/23/2013 | 41065 | 187.83 | 224.00 | 36.17 | 0.00 |
| 0100001706 | HERNANDEZ, EDUARDO | 8/23/2013 | 41273 | 730.79 | 956.35 | 225.56 | 0.00 |
| 0100001706 | HERNANDEZ, EDUARDO | 8/23/2013 | 41293 | 730.79 | 956.35 | 225.56 | 0.00 |
| 0100001706 | HERNANDEZ, EDUARDO | 8/23/2013 | 41273 | -730.79 | -956.35 | -225.56 | 0.00 |
| 0100001708 | HERNANDEZ, JOSE ORLANDO | 8/23/2013 | 41089 | 424.58 | 530.07 | 105.49 | 0.00 |
| 0100001415 | HERNANDEZ, LEIDYS | 8/23/2013 | 41032 | 412.28 | 500.00 | 87.72 | 0.00 |
| 0100001079 | HERNANDEZ, MABEL | 8/23/2013 | 41051 | 275.99 | 420.00 | 64.31 | 79.70 |
| 0100001525 | HERNANDEZ, ROBERT | 8/23/2013 | 41237 | 412.29 | 464.00 | 51.71 | 0.00 |
| 0100001512 | HERRERA, RUDOLPH X | 8/23/2013 | 41238 | 385.07 | 479.00 | 93.93 | 0.00 |
| 0100001518 | HINTON, JOHN M | 8/23/2013 | 41239 | 331.80 | 384.00 | 52.20 | 0.00 |
| 0100001082 | HOOSIER, CURTIS | 8/23/2013 | 41240 | 785.02 | 1,074.00 | 288.98 | 0.00 |
| 0100001083 | HOQUE, EHSANUL | 8/23/2013 | 41081 | 687.61 | 1,000.00 | 155.63 | 156.76 |
| 0100001565 | HORTA, RUBEN | 8/23/2013 | 41173 | 316.65 | 391.00 | 74.35 | 0.00 |
| 0100001247 | HORVATH, JAN | 8/23/2013 | 41118 | 687.05 | 808.06 | 121.01 | 0.00 |
| 0100001202 | HURST, TODD J. | 8/23/2013 | 41066 | 169.56 | 192.00 | 22.44 | 0.00 |
| 0100001220 | HURST, VANESSA | 8/23/2013 | 41006 | 345.07 | 480.00 | 68.04 | 66.89 |
| 0100001644 | IGLESIAS, JULIO MICHEL | 8/23/2013 | 41052 | 310.99 | 346.00 | 35.01 | 0.00 |
| 0100001534 | INGUANZO, MANUEL J | 8/23/2013 | 41241 | 206.39 | 248.00 | 41.61 | 0.00 |
| 0100001533 | JACKSON, CAROLYN ANNE | 8/23/2013 | 41033 | 265.13 | 340.00 | 44.62 | 30.25 |
| 0100001576 | JACQUES, OCTAVIO H | 8/23/2013 | 41000 | 373.42 | 480.00 | 76.33 | 30.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0100001567 | JAMES, ORVILLE W | 8/23/2013 | 41034 | 270.25 | 340.00 | 60.30 | 9.45 |
| 0100001683 | JEAN BAPTISTE, JOEL | 8/23/2013 | 41205 | 313.99 | 340.00 | 26.01 | 0.00 |
| 0100001246 | JEFFERSON, PHYLISS L | 8/23/2013 | 41119 | 794.41 | 1,057.45 | 213.06 | 49.98 |
| 0100001090 | JOHNSON, HOWARD DWIGHT | 8/23/2013 | 41242 | 169.56 | 192.00 | 22.44 | 0.00 |
| 0100001629 | JOSEPH, JEAN C | 8/23/2013 | 41206 | 288.52 | 340.00 | 51.48 | 0.00 |
| 0100001093 | JULMIS, MARCEL | 8/23/2013 | 41207 | 251.52 | 340.00 | 56.24 | 32.24 |
| 0100001654 | KING, TIMOTHY A | 8/23/2013 | 41067 | 432.78 | 480.00 | 47.22 | 0.00 |
| 0100001526 | KIRKLAND, SHAUNTEL P | 8/23/2013 | 41243 | 416.01 | 519.00 | 102.99 | 0.00 |
| 0100001624 | KOCUR, JOHN | 8/23/2013 | 41068 | 299.99 | 369.00 | 69.01 | 0.00 |
| 0100001520 | LASTRA, SUNEY | 8/23/2013 | 41069 | 274.47 | 336.00 | 61.53 | 0.00 |
| 0100001564 | LAURENT, JOSEPH | 8/23/2013 | 41035 | 311.38 | 360.00 | 25.80 | 22.82 |
| 0100001438 | LAY, TERRENCE ANTWAN | 8/23/2013 | 41262 | 288.86 | 360.00 | 65.76 | 5.38 |
| 0100001096 | LAZO, KAREN | 8/23/2013 | 41190 | 241.87 | 355.36 | 51.99 | 61.50 |
| 0100001439 | LEAL, GEORGE JUDAS | 8/23/2013 | 41053 | 176.41 | 268.00 | 32.82 | 58.77 |
| 0100001718 | LEANDRO, MARISOL | 8/23/2013 | 41120 | 558.21 | 655.66 | 97.45 | 0.00 |
| 0100001650 | LEON, NIURKA | 8/23/2013 | 41174 | 216.55 | 261.60 | 45.05 | 0.00 |
| 0100001315 | LEON, RAMON | 8/23/2013 | 40994 | 306.56 | 377.50 | 70.94 | 0.00 |
| 0100001097 | LEONARD, JEAN GERARD | 8/23/2013 | 41036 | 253.96 | 340.00 | 56.34 | 29.70 |
| 0100001648 | LEONARD, RAYSHAWN S | 8/23/2013 | 41154 | 439.65 | 492.00 | 52.35 | 0.00 |
| 0100001098 | LEVY, BARRINGTON O | 8/23/2013 | 41274 | 1,010.29 | 1,535.00 | 333.94 | 190.77 |
| 0100001684 | LIEBMAN, BENNO AURAM | 8/23/2013 | 41121 | 484.62 | 579.35 | 94.73 | 0.00 |
| 0100001588 | LINAROOS, LEONARD | 8/23/2013 | 41244 | 387.90 | 443.25 | 55.35 | 0.00 |
| 0100001244 | LOPEZ, JORGE LUIS | 8/23/2013 | 41122 | 548.76 | 721.04 | 113.51 | 58.77 |
| 0100001103 | LOWE, PRISCILLA | 8/23/2013 | 41218 | 334.80 | 414.00 | 79.20 | 0.00 |
| 0100001599 | LUIS, JORGE JAVIER | 8/23/2013 | 41054 | 327.06 | 404.00 | 76.94 | 0.00 |
| 0100001399 | MACHADO, ESTEBAN | 8/23/2013 | 41275 | 847.58 | 1,060.15 | 182.19 | 30.38 |
| 0100001399 | MACHADO, ESTEBAN | 8/23/2013 | 41294 | 847.58 | 1,060.15 | 182.19 | 30.38 |
| 0100001399 | MACHADO, ESTEBAN | 8/23/2013 | 41275 | -847.58 | -1,060.15 | -182.19 | -30.38 |
| 0100001105 | MACIAS, MARIA | 8/23/2013 | 41191 | 248.05 | 310.50 | 39.63 | 22.82 |
| 0100001603 | MARQUEZ  GALVEZ, MIRIALIS | 8/23/2013 | 41175 | 196.10 | 235.15 | 39.05 | 0.00 |
| 0100001709 | MARQUEZ, CARLOS B | 8/23/2013 | 41219 | 323.97 | 400.00 | 76.03 | 0.00 |
| 0100001108 | MARROQUIN, JOSSE R | 8/23/2013 | 41009 | 473.75 | 565.31 | 91.56 | 0.00 |
| 0100001109 | MARTIN, MARSHA A | 8/23/2013 | 41192 | 366.65 | 441.00 | 74.35 | 0.00 |
| 0100001501 | MARTINEZ, ADRIAN | 8/23/2013 | 41015 | 262.69 | 332.50 | 69.81 | 0.00 |
| 0100001111 | MARTINEZ, FREDDY | 8/23/2013 | 41055 | 340.22 | 421.00 | 80.78 | 0.00 |
| 0100001112 | MARTINEZ, HAYDEE CACERES | 8/23/2013 | 41159 | 171.23 | 204.00 | 32.77 | 0.00 |
| 0100001114 | MARTINEZ, LEANNE | 8/23/2013 | 41123 | 235.82 | 286.04 | 50.22 | 0.00 |
| 0100001645 | McDUFFIE, EDNA DARLETHA | 8/23/2013 | 41208 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001704 | McGEE, CHRISTIN P | 8/23/2013 | 41276 | 373.55 | 464.10 | 90.55 | 0.00 |
| 0100001704 | McGEE, CHRISTIN P | 8/23/2013 | 41296 | 365.45 | 453.64 | 88.19 | 0.00 |
| 0100001704 | McGEE, CHRISTIN P | 8/23/2013 | 41276 | -373.55 | -464.10 | -90.55 | 0.00 |
| 0100001275 | MENDEZ, JULIA A | 8/23/2013 | 41124 | 666.94 | 930.15 | 205.76 | 57.45 |
| 0100001117 | MENDOZA, LEANET E | 8/23/2013 | 41160 | 173.94 | 193.38 | 19.44 | 0.00 |
| 0100001118 | MENDOZA, LUIS ANGEL | 8/23/2013 | 41277 | 826.77 | 1,017.48 | 190.71 | 0.00 |
| 0100001118 | MENDOZA, LUIS ANGEL | 8/23/2013 | 41295 | 826.77 | 1,017.48 | 190.71 | 0.00 |
| 0100001118 | MENDOZA, LUIS ANGEL | 8/23/2013 | 41277 | -826.77 | -1,017.48 | -190.71 | 0.00 |
| 0100001119 | MENENDEZ, LONGINA M | 8/23/2013 | 41021 | 474.16 | 580.00 | 105.84 | 0.00 |
| 0100001642 | MERE, JENETTE | 8/23/2013 | 41209 | 302.87 | 340.00 | 37.13 | 0.00 |
| 0100001673 | MESA, FERNANDO | 8/23/2013 | 41220 | 217.31 | 250.00 | 32.69 | 0.00 |
| 0100001281 | METCALF, MALINDA D | 8/23/2013 | 41145 | 286.22 | 350.00 | 29.70 | 34.08 |
| 0100001200 | MITCHELL, OMAR | 8/23/2013 | 41245 | 445.09 | 528.25 | 83.16 | 0.00 |
| 0100001587 | MONCADA, KARLA | 8/23/2013 | 41158 | 344.98 | 400.00 | 55.02 | 0.00 |
| 0100001737 | MONTERO, JESUS A | 8/23/2013 | 41286 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001121 | MONTERO, PURA | 8/23/2013 | 41037 | 281.17 | 360.00 | 63.50 | 15.33 |

| 0100001122 | MORALES, GREGORIO | 8/23/2013 | 41221 | 344.98 | 400.00 | 55.02 | 0.00 |
|---|---|---|---|---|---|---|---|
| 0100001497 | MORALES, YENSY | 8/23/2013 | 41176 | 221.95 | 292.20 | 60.80 | 9.45 |
| 0100001651 | MORALES-LOPEZ, YAJAIRA D | 8/23/2013 | 41146 | 534.49 | 658.00 | 123.51 | 0.00 |
| 0100001611 | MOREIRA, MARIO | 8/23/2013 | 41023 | 442.32 | 520.00 | 77.68 | 0.00 |
| 0100001124 | MOREIRAS, NORBERTO | 8/23/2013 | 41222 | 257.58 | 300.00 | 42.42 | 0.00 |
| 0100001696 | MORENO JR, ERASMO J | 8/23/2013 | 41223 | 160.59 | 190.00 | 29.41 | 0.00 |
| 0100001712 | MORENO, GRETTEL | 8/23/2013 | 41177 | 212.39 | 255.76 | 43.37 | 0.00 |
| 0100001584 | MORICETE, ESMELIN | 8/23/2013 | 41090 | 436.81 | 520.01 | 76.08 | 7.12 |
| 1300001052 | MOUHICA, JEAN P | 8/23/2013 | 41125 | 542.80 | 974.80 | 147.81 | 284.19 |
| 0100001128 | NICOLI, JACOB | 8/23/2013 | 41070 | 146.59 | 173.00 | 26.41 | 0.00 |
| 0100001499 | NODA, YANET | 8/23/2013 | 41179 | 248.67 | 344.38 | 54.91 | 40.80 |
| 0100001487 | NORMIL, ZICO | 8/23/2013 | 41126 | 729.11 | 862.44 | 133.33 | 0.00 |
| 0100001129 | NUNEZ, ELVIA | 8/23/2013 | 41210 | 255.86 | 340.00 | 43.64 | 40.50 |
| 0100001496 | ORELLANA, ALEXANDER | 8/23/2013 | 41180 | 320.99 | 426.75 | 82.48 | 23.28 |
| 0100001559 | OWENS, RAYSHAWN | 8/23/2013 | 41038 | 260.93 | 340.00 | 57.58 | 21.49 |
| 0100001519 | PACE, BRIAN D | 8/23/2013 | 41246 | 311.59 | 384.00 | 72.41 | 0.00 |
| 0100001639 | PACHECO, TATIANA | 8/23/2013 | 41155 | 384.56 | 450.00 | 65.44 | 0.00 |
| 0100001733 | PADOVANO, PATRICK B | 8/23/2013 | 41278 | 600.77 | 743.68 | 142.91 | 0.00 |
| 0100001604 | PAGUADA, OSWIN HERNAN | 8/23/2013 | 41147 | 273.88 | 390.00 | 73.77 | 42.35 |
| 0100001131 | PALMA, MARTA | 8/23/2013 | 41193 | 195.57 | 234.00 | 38.43 | 0.00 |
| 0100001133 | PARRALES, ELIAS | 8/23/2013 | 41247 | 647.04 | 832.00 | 184.96 | 0.00 |
| 0100001727 | PELATTI, GLORIA L | 8/23/2013 | 41279 | 559.88 | 704.99 | 145.11 | 0.00 |
| 0100001693 | PELTRO, DIEULA | 8/23/2013 | 41039 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001443 | PENA BARRIENTOS, VIRGINIA | 8/23/2013 | 41056 | 332.81 | 426.00 | 78.63 | 14.56 |
| 0100001606 | PENA LEON, MARIA T | 8/23/2013 | 41040 | 298.74 | 340.00 | 41.26 | 0.00 |
| 0100001717 | PEREZ ROMERO, ERICK | 8/23/2013 | 41224 | 353.36 | 438.00 | 84.64 | 0.00 |
| 0100001514 | PEREZ, ALEXIS M | 8/23/2013 | 41071 | 155.65 | 184.00 | 28.35 | 0.00 |
| 0100001483 | PEREZ, GINELLE ANA | 8/23/2013 | 41010 | 353.51 | 442.75 | 84.68 | 4.56 |
| 0100001321 | PEREZ, SUSANA | 8/23/2013 | 41091 | 414.94 | 541.27 | 88.50 | 37.83 |
| 0100001636 | PEREZ, TAIMI | 8/23/2013 | 41181 | 69.79 | 88.29 | 18.50 | 0.00 |
| 0100001701 | PEREZ, YORAIMA | 8/23/2013 | 41264 | 443.63 | 554.70 | 111.07 | 0.00 |
| 0100001241 | PIETRUCHA, MICHAEL | 8/23/2013 | 41127 | 966.02 | 1,276.95 | 285.37 | 25.56 |
| 0100001647 | PLOUZ, RAIDELYS | 8/23/2013 | 41016 | 208.67 | 265.59 | 56.92 | 0.00 |
| 0100001621 | POLANCO, ALBERTO O | 8/23/2013 | 41265 | 340.10 | 392.52 | 52.42 | 0.00 |
| 0100001314 | PORTILLO, MARY CRUZ | 8/23/2013 | 40995 | 322.56 | 400.00 | 38.57 | 38.87 |
| 0100001591 | PRECIADO, BLANCA | 8/23/2013 | 41092 | 381.32 | 503.24 | 64.48 | 57.44 |
| 0100001361 | QUINTAS, RICHARD | 8/23/2013 | 41255 | 403.63 | 547.64 | 73.21 | 70.80 |
| 0100001723 | RAMIREZ RODRIGUEZ, YONISANDE | 8/23/2013 | 41280 | 452.29 | 565.91 | 113.62 | 0.00 |
| 0100001658 | RAMIREZ, LUIS E | 8/23/2013 | 41057 | 356.58 | 428.00 | 71.42 | 0.00 |
| 0100001142 | RAYNAL, ORPHELIA | 8/23/2013 | 41211 | 251.26 | 306.00 | 54.74 | 0.00 |
| 0100001484 | REID, EMEILIO T | 8/23/2013 | 41256 | 247.81 | 311.60 | 54.63 | 9.16 |
| 0100001710 | REYES, JOSE A | 8/23/2013 | 41072 | 262.28 | 320.25 | 57.97 | 0.00 |
| 0100001144 | RIGOBERT, ENISTE | 8/23/2013 | 41212 | 286.31 | 340.00 | 50.83 | 2.86 |
| 0100001714 | RIVAS, JOSE A | 8/23/2013 | 40996 | 318.16 | 392.50 | 74.34 | 0.00 |
| 0100001722 | RIVERA, DAVID EFRAIN | 8/23/2013 | 41128 | 872.09 | 1,084.78 | 212.69 | 0.00 |
| 0100001145 | ROCHA, JOSE R | 8/23/2013 | 41073 | 155.57 | 170.00 | 14.43 | 0.00 |
| 0100001146 | ROCK, JEAN | 8/23/2013 | 41041 | 676.13 | 875.20 | 199.07 | 0.00 |
| 0100001681 | RODRIGUEZ DELGADO, YOSIEL | 8/23/2013 | 41093 | 444.20 | 541.27 | 97.07 | 0.00 |
| 0100001156 | RODRIGUEZ JR., MANUEL | 8/23/2013 | 41182 | 324.39 | 375.00 | 50.61 | 0.00 |
| 0100001148 | RODRIGUEZ, ALFREDO | 8/23/2013 | 41074 | 816.78 | 1,136.00 | 319.22 | 0.00 |
| 0100001205 | RODRIGUEZ, ANDREWS | 8/23/2013 | 41001 | 440.67 | 480.00 | 96.02 | -56.69 |
| 0100001204 | RODRIGUEZ, CARLOS J. | 8/23/2013 | 41002 | 235.06 | 384.00 | 49.99 | 98.95 |
| 0100001204 | RODRIGUEZ, CARLOS J. | 8/23/2013 | 41287 | 83.19 | 96.00 | 12.81 | 0.00 |
| 0100001445 | RODRIGUEZ, JEANETTE | 8/23/2013 | 41225 | 177.00 | 210.00 | 33.00 | 0.00 |

| 0100001155 | RODRIGUEZ, JOE L0UIS | 8/23/2013 | 41011 | 370.50 | 431.81 | 61.31 | 0.00 |
|---|---|---|---|---|---|---|---|
| 0100001152 | RODRIGUEZ, JOSE | 8/23/2013 | 41130 | 664.15 | 1,250.00 | 312.80 | 273.05 |
| 0100001391 | RODRIGUEZ, LAZARO | 8/23/2013 | 41226 | 298.99 | 440.00 | 68.72 | 72.29 |
| 0100001147 | RODRIGUEZ, MARIO | 8/23/2013 | 41022 | 224.22 | 265.50 | 41.28 | 0.00 |
| 0100001198 | RODRIGUEZ, ROBERT ANTHONY | 8/23/2013 | 41227 | 333.26 | 412.00 | 78.74 | 0.00 |
| 0100001513 | ROJAS, JOSE LUIS | 8/23/2013 | 41075 | 218.00 | 263.00 | 45.00 | 0.00 |
| 0100001230 | ROLLE, NATALIA AREMENA | 8/23/2013 | 41007 | 369.76 | 462.00 | 61.10 | 31.14 |
| 0100001516 | ROMAN, SANDRA E | 8/23/2013 | 41076 | 4.15 | 4.50 | 0.35 | 0.00 |
| 0100001282 | ROSALES, JOSEPH R | 8/23/2013 | 40997 | 296.90 | 365.00 | 68.10 | 0.00 |
| 0100001366 | ROSARIO, MARIA TERESA | 8/23/2013 | 41042 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001367 | ROSELL, CARLOS R | 8/23/2013 | 41082 | 233.94 | 309.65 | 49.66 | 26.05 |
| 0100001157 | RUGGIERO, KEVIN | 8/23/2013 | 41077 | 435.35 | 544.00 | 108.65 | 0.00 |
| 0100001159 | SAINT LOUIS, ROCK JOAKY | 8/23/2013 | 41058 | 180.87 | 215.00 | 34.13 | 0.00 |
| 0100001389 | SAINTIL, STEVEN | 8/23/2013 | 41059 | 279.11 | 342.00 | 62.89 | 0.00 |
| 0100001160 | SAINVELUS, EDNER | 8/23/2013 | 41043 | 267.13 | 360.00 | 59.38 | 33.49 |
| 0100001266 | SANCHEZ, CARLOS ALBERTO | 8/23/2013 | 41131 | 553.45 | 640.00 | 86.55 | 0.00 |
| 0100001507 | SANCHEZ, LEONEL | 8/23/2013 | 41248 | 4.62 | 5.00 | 0.38 | 0.00 |
| 0100001507 | SANCHEZ, LEONEL | 8/23/2013 | 41248 | -4.62 | -5.00 | -0.38 | 0.00 |
| 0100001676 | SANDOVAL, DANIELLA C | 8/23/2013 | 41266 | 463.94 | 526.72 | 62.78 | 0.00 |
| 0100001730 | SANTANA, JAEL | 8/23/2013 | 41183 | 218.46 | 263.59 | 45.13 | 0.00 |
| 0100001453 | SANTIAGO, ADRIAN JOSE | 8/23/2013 | 41060 | 247.57 | 338.00 | 25.28 | 65.15 |
| 0100001400 | SANTIAGO, ANGEL LUIS | 8/23/2013 | 41094 | 414.09 | 474.00 | 59.91 | 0.00 |
| 0100001667 | SANTOS, MARIA ARACELIS | 8/23/2013 | 41132 | 593.82 | 657.80 | 63.98 | 0.00 |
| 0100001213 | SENATUS CAPRICE, PHELICIA | 8/23/2013 | 41008 | 370.07 | 480.00 | 63.88 | 46.05 |
| 0100001724 | SERRANO, CLAUDIA | 8/23/2013 | 41133 | 505.06 | 634.11 | 129.05 | 0.00 |
| 0100001656 | SEVILLA, JESSICA | 8/23/2013 | 41184 | 68.50 | 78.32 | 9.82 | 0.00 |
| 0100001168 | SMITH, AUSTIN | 8/23/2013 | 41228 | 266.03 | 400.00 | 66.53 | 67.44 |
| 0100001691 | SOMSANITH, MICHELLE BOUKEO | 8/23/2013 | 41281 | 314.30 | 350.03 | 35.73 | 0.00 |
| 0100001736 | SOTIL, JORGE | 8/23/2013 | 41282 | 817.92 | 1,085.72 | 267.80 | 0.00 |
| 0100001713 | SOTO, TORCUATO | 8/23/2013 | 41134 | 768.06 | 1,011.69 | 243.63 | 0.00 |
| 0100001545 | SUAREZ, ALAN JAVIER | 8/23/2013 | 41017 | 202.25 | 248.50 | 46.25 | 0.00 |
| 0100001175 | TAPANES, LEO F | 8/23/2013 | 41249 | 348.73 | 432.00 | 83.27 | 0.00 |
| 0100001546 | TOBIAS, JEROME | 8/23/2013 | 41135 | 570.99 | 705.19 | 134.20 | 0.00 |
| 0100001634 | TOMAS, ROGER ROBALD | 8/23/2013 | 41136 | 456.75 | 571.66 | 114.91 | 0.00 |
| 0100001689 | TORRES  JR, RAFAEL | 8/23/2013 | 41151 | 308.63 | 352.00 | 43.37 | 0.00 |
| 0100001178 | TORRES, JULIO C | 8/23/2013 | 41012 | 470.16 | 600.00 | 129.84 | 0.00 |
| 0100001490 | TORRES, ZORAYA C | 8/23/2013 | 41137 | 878.50 | 1,224.42 | 258.81 | 87.11 |
| 0100001609 | TRAVIESO, FRANCISCO | 8/23/2013 | 41196 | 571.49 | 720.00 | 148.51 | 0.00 |
| 0100001729 | TREJO, DANNY S | 8/23/2013 | 41095 | 414.20 | 516.65 | 102.45 | 0.00 |
| 0100001556 | TRINIDAD, AMADO RAMON | 8/23/2013 | 41259 | 272.40 | 303.00 | 30.60 | 0.00 |
| 010001625 | TYSON, DAWNSHVONTIE P | 8/23/2013 | 41061 | 277.56 | 340.00 | 62.44 | 0.00 |
| 0100001303 | URGELLES, REINELDO | 8/23/2013 | 40998 | 534.57 | 640.00 | 77.90 | 27.53 |
| 0100001592 | VALVERDE, SILVA PATRICIA | 8/23/2013 | 41148 | 312.04 | 360.00 | 47.96 | 0.00 |
| 0100001478 | VARGAS, ALEX B | 8/23/2013 | 41283 | 1,052.33 | 1,364.50 | 276.19 | 35.98 |
| 0100001478 | VARGAS, ALEX B | 8/23/2013 | 41297 | 1,052.33 | 1,364.50 | 276.19 | 35.98 |
| 0100001478 | VARGAS, ALEX B | 8/23/2013 | 41283 | -1,052.33 | -1,364.50 | -276.19 | -35.98 |
| 0100001500 | VAZQUEZ, PEDRO P | 8/23/2013 | 41138 | 918.47 | 1,275.20 | 319.36 | 37.37 |
| 0100001739 | VELAZQUEZ, ASHLEY N | 8/23/2013 | 41285 | 87.53 | 101.27 | 13.74 | 0.00 |
| 0100001686 | VELEZ, JOANNE | 8/23/2013 | 41139 | 476.33 | 568.62 | 92.29 | 0.00 |
| 0100001668 | VENTURA  CISNEROS, BEATRIZ E | 8/23/2013 | 41140 | 506.82 | 636.40 | 129.58 | 0.00 |
| 0100001672 | VENTURA, CHANY R | 8/23/2013 | 41096 | 330.38 | 357.75 | 27.37 | 0.00 |
| 0100001485 | VERNETTE, LAVENIR | 8/23/2013 | 41044 | 279.56 | 340.00 | 32.14 | 28.30 |
| 0100001502 | VICTOR, OXENNE | 8/23/2013 | 41213 | 256.39 | 340.00 | 56.24 | 27.37 |
| 0100001186 | VILSAINT, FRANSCA | 8/23/2013 | 41214 | 264.65 | 340.00 | 59.29 | 16.06 |

| 0100001376 | VINIEGRA, PEDRO A | 8/23/2013 | 41257 | 195.33 | 227.86 | 27.97 | 4.56 |
| 0100001725 | VIZCAINO, JOSE E | 8/23/2013 | 41149 | 407.77 | 480.00 | 72.23 | 0.00 |
| 0100001582 | WILLIAMS III, RICHARD H | 8/23/2013 | 41099 | 574.29 | 724.00 | 149.71 | 0.00 |
| 0100001187 | WILLIAMS, JENNIFER | 8/23/2013 | 41284 | 588.79 | 657.55 | 49.54 | 19.22 |
| 0100001378 | WOODS, JUSTIN W | 8/23/2013 | 41258 | 154.90 | 183.07 | 28.17 | 0.00 |
| 0100001191 | YOUNG, TASSARA N | 8/23/2013 | 41062 | 334.34 | 406.00 | 50.72 | 20.94 |

**Report Totals**

| | |
|---|---|
| **Amount of Checks:** | 112,213.77 |
| **Total Earnings:** | 141,598.33 |
| **Total Taxes:** | 24,663.01 |
| **Total Deductions:** | 4,721.55 |

**316 checks printed**

Florida Gaming Centers

**Payroll Register by Employee Name  (UPSREG1)**

| | |
|---|---|
| **Pay Frequency** | [All] |
| **From Check Date** | [8/23/2013]  To  [8/23/2013] |
| **From Employee** | [ ]  To  [ZZZZZZZZZZZZ] |
| **Selection List** | [ ] |
| **Check Type** | [Manual Checks, System Checks, Reversed Checks] |
| **Include Employee Subtotals** | [No] |

| Employee | | Check Date | Check No. | Amount of Check | Total Earnings | Total Taxes | Total Deductions |
|---|---|---|---|---|---|---|---|
| 0700001166 | AKERS, MERCEDES | 8/23/2013 | 40895 | 200.51 | 307.60 | 39.88 | 67.21 |
| 0700001179 | ALLEN, DANIELLE MARIE | 8/23/2013 | 40939 | 166.19 | 187.91 | 21.72 | 0.00 |
| 0700001002 | ARBEITMAN, JACK | 8/23/2013 | 40940 | 358.19 | 416.05 | 57.86 | 0.00 |
| 0700001003 | BAILEY, BARRY | 8/23/2013 | 40906 | 357.68 | 415.25 | 57.57 | 0.00 |
| 0700001182 | BAILEY, DONTAVIS | 8/23/2013 | 40907 | 266.89 | 326.21 | 59.32 | 0.00 |
| 0700001004 | BAILEY, GEORGE | 8/23/2013 | 40917 | 148.69 | 161.64 | 12.95 | 0.00 |
| 0700001006 | BEASLEY, JOHN | 8/23/2013 | 40918 | 252.22 | 371.88 | 119.66 | 0.00 |
| 0700001007 | BENZIE, AMBER | 8/23/2013 | 40941 | 270.85 | 317.16 | 46.31 | 0.00 |
| 0700001161 | BERNAGOZZI, DOREEN | 8/23/2013 | 40896 | 150.74 | 178.03 | 27.29 | 0.00 |
| 0700001012 | BOUCHER, ALEXANDRA | 8/23/2013 | 40897 | 167.72 | 198.65 | 30.93 | 0.00 |
| 0700001013 | BOUCHER, SYLVIE | 8/23/2013 | 40898 | 221.82 | 352.88 | 46.11 | 84.95 |
| 0700001168 | BRENNAN, JOSEPH | 8/23/2013 | 40923 | 176.16 | 195.00 | 18.84 | 0.00 |
| 0700001016 | BRODERSON, MARK | 8/23/2013 | 40942 | 372.66 | 462.95 | 90.29 | 0.00 |
| 0700001017 | BROWN, LAKASHA | 8/23/2013 | 40911 | 150.97 | 169.43 | 18.46 | 0.00 |
| 0700001019 | BUXTON, WILLIAM | 8/23/2013 | 40919 | 262.09 | 320.00 | 57.91 | 0.00 |
| 0700001020 | BYRD, JOY | 8/23/2013 | 40943 | 1,177.12 | 1,469.97 | 292.85 | 0.00 |
| 0700001023 | CARMODY, MICHAEL | 8/23/2013 | 40908 | 266.56 | 356.62 | 90.06 | 0.00 |
| 0700001024 | CLARK, TINA | 8/23/2013 | 40890 | 188.17 | 300.63 | 27.51 | 84.95 |
| 0700001025 | COLLETT, KYLE B | 8/23/2013 | 40936 | 969.49 | 1,394.40 | 341.29 | 83.62 |
| 0700001028 | DANIELS, MICHAEL | 8/23/2013 | 40909 | 260.98 | 311.60 | 43.41 | 7.21 |
| 0700001033 | DODD, DAVID | 8/23/2013 | 40899 | 911.64 | 1,330.80 | 172.59 | 246.57 |
| 0700001194 | EDDINGER, RANDY | 8/23/2013 | 40944 | 412.22 | 514.08 | 101.86 | 0.00 |
| 0700001035 | FAY, JAMES | 8/23/2013 | 40945 | 945.46 | 1,247.97 | 302.51 | 0.00 |
| 0700001036 | FLOWERS, ANGELA | 8/23/2013 | 40924 | 223.41 | 270.00 | 46.59 | 0.00 |
| 0700001188 | GALLETTA, TRACY | 8/23/2013 | 40891 | 241.61 | 280.81 | 39.20 | 0.00 |
| 0700001038 | GERTHOFFER, DEBRA | 8/23/2013 | 40946 | 572.89 | 721.91 | 149.02 | 0.00 |
| 0700001039 | GIBSON, KENNETH | 8/23/2013 | 40947 | 620.58 | 898.28 | 126.15 | 151.55 |
| 0700001040 | GILBERT, COURTNEY | 8/23/2013 | 40948 | 198.35 | 237.60 | 39.25 | 0.00 |
| 0700001043 | GOLDEN, ERICA DAWN | 8/23/2013 | 40949 | 427.68 | 507.55 | 79.87 | 0.00 |
| 0700001044 | GONZALEZ, DANIEL | 8/23/2013 | 40950 | 818.98 | 1,060.17 | 241.19 | 0.00 |
| 0700001191 | GORDON, VICTOR | 8/23/2013 | 40951 | 204.43 | 271.31 | 66.88 | 0.00 |
| 0700001045 | GORDON, WILLIAM | 8/23/2013 | 40952 | 748.09 | 1,337.18 | 256.22 | 332.87 |
| 0700001046 | GOYETTE, TIMOTHY | 8/23/2013 | 40925 | 249.34 | 270.00 | 20.66 | 0.00 |
| 0700001047 | GRIGORIENA, TATIANA | 8/23/2013 | 40953 | 366.69 | 494.01 | 127.32 | 0.00 |
| 0700001050 | HAFFT, MICHAEL | 8/23/2013 | 40954 | 1,058.37 | 1,505.67 | 229.74 | 217.56 |
| 0700001052 | HAMRICK, KIMBERLY | 8/23/2013 | 40900 | 269.16 | 329.14 | 59.98 | 0.00 |
| 0700001054 | HAYFORD, GREGG | 8/23/2013 | 40926 | 176.16 | 195.00 | 18.84 | 0.00 |
| 0700001055 | HENTSCHEL, ERIC | 8/23/2013 | 40955 | 163.16 | 193.11 | 29.95 | 0.00 |
| 0700001056 | HERNANDEZ, MICHELLE | 8/23/2013 | 40927 | 206.00 | 247.50 | 41.50 | 0.00 |
| 0700001061 | HURLBERT, FRANK | 8/23/2013 | 40956 | 648.18 | 1,184.94 | 235.35 | 301.41 |
| 0700001060 | HURLBERT, JULIA | 8/23/2013 | 40957 | 966.17 | 1,305.84 | 339.67 | 0.00 |

| 0700001062 | IGLESIAS, RIGOBERTO | 8/23/2013 | 40928 | 237.92 | 270.00 | 32.08 | 0.00 |
|---|---|---|---|---|---|---|---|
| 0700001063 | JACKSON, LEAH | 8/23/2013 | 40958 | 303.79 | 359.74 | 55.95 | 0.00 |
| 0700001065 | JACOBS, COBY | 8/23/2013 | 40959 | 735.30 | 1,057.39 | 206.45 | 115.64 |
| 0700001066 | JACQUES, BRANDON | 8/23/2013 | 40960 | 638.72 | 819.66 | 180.94 | 0.00 |
| 0700001069 | JEFFERSON, PEGGY | 8/23/2013 | 40888 | 264.57 | 323.21 | 58.64 | 0.00 |
| 0700001070 | JENKINS, RALPH | 8/23/2013 | 40910 | 631.98 | 765.20 | 133.22 | 0.00 |
| 0700001071 | JENSEN, BRANDI | 8/23/2013 | 40892 | 229.93 | 305.76 | 75.83 | 0.00 |
| 0700001072 | JONES, KATHLEEN | 8/23/2013 | 40901 | 585.97 | 750.00 | 157.79 | 6.24 |
| 0700001074 | KANE, SEAN | 8/23/2013 | 40929 | 237.92 | 270.00 | 32.08 | 0.00 |
| 0700001075 | KESSLER, AARON | 8/23/2013 | 40961 | 670.26 | 866.47 | 196.21 | 0.00 |
| 0700001078 | LE, HUNG | 8/23/2013 | 40962 | 893.17 | 1,216.94 | 304.28 | 19.49 |
| 0700001152 | LEE, MICHAEL | 8/23/2013 | 40963 | 706.03 | 919.58 | 213.55 | 0.00 |
| 0700001082 | LEWIS, KENNETH | 8/23/2013 | 40938 | 843.86 | 1,153.60 | 226.12 | 83.62 |
| 0700001083 | LEWIS, NICOLE | 8/23/2013 | 40964 | 62.77 | 78.80 | 16.03 | 0.00 |
| 0700001084 | LICHTMAN, KEITH | 8/23/2013 | 40920 | 115.10 | 124.64 | 9.54 | 0.00 |
| 0700001086 | LITTLEJOHN, CONNIE | 8/23/2013 | 40893 | 140.43 | 190.86 | 50.43 | 0.00 |
| 0700001088 | LOPEZ, HENRY | 8/23/2013 | 40965 | 1,117.03 | 1,392.29 | 275.26 | 0.00 |
| 0700001089 | LYMAN, VIMON | 8/23/2013 | 40966 | 536.67 | 706.63 | 169.96 | 0.00 |
| 0700001090 | MARCIO, LESTER | 8/23/2013 | 40967 | 680.27 | 827.63 | 147.36 | 0.00 |
| 0700001163 | MARGERUM, ROBERT | 8/23/2013 | 40930 | 245.22 | 270.00 | 24.78 | 0.00 |
| 0700001091 | MATSEY, WILLIAM | 8/23/2013 | 40968 | 428.67 | 535.36 | 106.69 | 0.00 |
| 0700001092 | MENA, FRANCES | 8/23/2013 | 40969 | 804.63 | 1,066.00 | 261.37 | 0.00 |
| 0700001094 | MOCK, CHRISTOPHER | 8/23/2013 | 40931 | 223.41 | 270.00 | 46.59 | 0.00 |
| 0700001095 | MOORE, LINDA | 8/23/2013 | 40970 | 654.21 | 864.93 | 210.72 | 0.00 |
| 0700001098 | MORIATIS, BILLIE JEAN | 8/23/2013 | 40889 | 665.69 | 911.80 | 162.49 | 83.62 |
| 0700001097 | MORIATIS, MICHAEL | 8/23/2013 | 40921 | 555.54 | 750.00 | 110.84 | 83.62 |
| 0700001183 | MOYLAN, LAWRENCE | 8/23/2013 | 40971 | 671.38 | 801.97 | 130.59 | 0.00 |
| 0700001169 | NARANJO, LISSETTE | 8/23/2013 | 40972 | 119.42 | 140.00 | 20.58 | 0.00 |
| 0700000001 | NEIMAN, STUART | 8/23/2013 | 40937 | 1,211.11 | 1,716.40 | 414.12 | 91.17 |
| 0700001099 | OKERLUND, KRIS | 8/23/2013 | 40973 | 798.81 | 1,216.58 | 332.79 | 84.98 |
| 0700001101 | OLIVIERRE, CONRAD | 8/23/2013 | 40912 | 224.07 | 253.18 | 29.11 | 0.00 |
| 0700001103 | PELTIER, WAYNE | 8/23/2013 | 40974 | 993.17 | 1,232.16 | 238.99 | 0.00 |
| 0700001144 | PONTE, EDUARDO | 8/23/2013 | 40902 | 209.93 | 252.57 | 42.64 | 0.00 |
| 0700001105 | PUGLIS, CRYSTAL | 8/23/2013 | 40975 | 127.63 | 149.96 | 22.33 | 0.00 |
| 0700001106 | RAMLAL, ROSTANT | 8/23/2013 | 40976 | 903.29 | 1,212.48 | 309.19 | 0.00 |
| 0700001108 | REYNOLDS, JOHN | 8/23/2013 | 40977 | 179.67 | 204.27 | 24.60 | 0.00 |
| 0700001110 | RICE, ALEXIS | 8/23/2013 | 40978 | 130.83 | 153.85 | 23.02 | 0.00 |
| 0700000999 | SELDIN, JASON | 8/23/2013 | 40979 | 45.31 | 106.50 | 3.75 | 57.44 |
| 0700001112 | SENAGLIA, ELISSA | 8/23/2013 | 40980 | 30.79 | 33.34 | 2.55 | 0.00 |
| 0700001195 | SMITH, ADAM | 8/23/2013 | 40922 | 162.90 | 192.80 | 29.90 | 0.00 |
| 0700001114 | SNOW, DAVID | 8/23/2013 | 40932 | 164.71 | 195.00 | 30.29 | 0.00 |
| 0700001113 | SNOW, SUSAN | 8/23/2013 | 40981 | 562.15 | 780.20 | 218.05 | 0.00 |
| 0700001115 | SOEMANTO, AGUS | 8/23/2013 | 40894 | 544.16 | 775.20 | 140.51 | 90.53 |
| 0700001116 | SOEMANTO, RUSTIN | 8/23/2013 | 40913 | 171.32 | 189.13 | 17.81 | 0.00 |
| 0700001117 | SOTOMAYOR, CEDRIC | 8/23/2013 | 40933 | 164.71 | 195.00 | 30.29 | 0.00 |
| 0700001119 | ST.GERMAIN, PATRICIA | 8/23/2013 | 40982 | 768.97 | 1,097.28 | 328.31 | 0.00 |
| 0700001120 | STEELMAN, JOANNE | 8/23/2013 | 40983 | 69.57 | 75.33 | 5.76 | 0.00 |
| 0700001150 | STEPHENS, KAREN | 8/23/2013 | 40934 | 234.97 | 277.50 | 42.53 | 0.00 |
| 0700001121 | STERRETT, JACQUELINE | 8/23/2013 | 40903 | 235.41 | 266.95 | 31.54 | 0.00 |
| 0700001123 | STEWART, ANTHONY | 8/23/2013 | 40914 | 258.27 | 303.81 | 42.62 | 2.92 |
| 0700001124 | STEWART, MARGIE | 8/23/2013 | 40915 | 117.30 | 132.43 | 15.13 | 0.00 |
| 0700001125 | STILES, DAVID | 8/23/2013 | 40984 | 685.29 | 888.81 | 203.52 | 0.00 |
| 0700001151 | SWAIN, JAMES | 8/23/2013 | 40916 | 257.51 | 299.92 | 42.41 | 0.00 |
| 0700001131 | TORRES, WILSON | 8/23/2013 | 40985 | 780.41 | 1,080.86 | 215.47 | 84.98 |
| 0700001133 | VANDEE, TIMOTHY | 8/23/2013 | 40986 | 817.75 | 1,085.47 | 267.72 | 0.00 |

| 0700001135 | VIERA, ELIEZER | 8/23/2013 | 40904 | 176.26 | 190.86 | 14.60 | 0.00 |
| 0700001136 | WARD, JEFFREY | 8/23/2013 | 40935 | 386.15 | 450.00 | 63.85 | 0.00 |
| 0700001137 | WEIN, STUART | 8/23/2013 | 40987 | 739.31 | 875.63 | 136.32 | 0.00 |
| 0700001139 | WILLIAMS, DEWEY | 8/23/2013 | 40905 | 178.68 | 198.06 | 19.38 | 0.00 |

**Report Totals**

|  |  |
|---|---|
| **Amount of Checks:** | 43,144.54 |
| **Total Earnings:** | 56,706.72 |
| **Total Taxes:** | 11,180.03 |
| **Total Deductions:** | 2,382.15 |

**100 checks printed**

8/20/2013  11:49:13 AM
**Pre-Check Payroll Register by Employee Name  (UPSREG1)**

**Florida Gaming Centers**

Page 1

| Pay Frequency | [All] |
|---|---|
| From Check Date | [8/24/2013]  To  [8/24/2013] |
| From Employee | [ ]  To  [ZZZZZZZZZZZZ] |
| Selection List | [ ] |
| Check Type | [Manual Checks and System Checks] |
| Include Employee Subtotals | [No] |

| Employee | | Check Date | Check  No. | Amount of Check | Total Earnings | Total Taxes | Total Deductions |
|---|---|---|---|---|---|---|---|
| 1300001000 | AIZPITARTE, JON | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001001 | ALDAZABAL, INAKI | 8/24/2013 | | 2,937.94 | 3,450.80 | 512.86 | 0.00 |
| 1300001006 | ARRASATE, IGOR | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001008 | BARRIOS, ROBERTO | 8/24/2013 | | 2,937.94 | 3,450.80 | 512.86 | 0.00 |
| 1300001010 | BEREICUA, YULEN | 8/24/2013 | | 2,985.44 | 3,450.80 | 465.36 | 0.00 |
| 1300001011 | BOUZET, PATRICK | 8/24/2013 | | 2,842.94 | 3,450.80 | 607.86 | 0.00 |
| 1300001012 | BRISENO, ENRIQUE | 8/24/2013 | | 2,649.73 | 3,450.80 | 801.07 | 0.00 |
| 1300001016 | CHAUDERON, RICHARD C | 8/24/2013 | | 2,649.73 | 3,450.80 | 801.07 | 0.00 |
| 1300001018 | CINCUNEGUI, UNAI | 8/24/2013 | | 2,778.90 | 3,450.80 | 671.90 | 0.00 |
| 1300001019 | CISNEROS, JOSE LUIS | 8/24/2013 | | 2,890.44 | 3,450.80 | 560.36 | 0.00 |
| 1300001021 | ECHABURU, TEODORO J | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001025 | ERKIAGA, JOSE MIGUEL | 8/24/2013 | | 2,890.44 | 3,450.80 | 560.36 | 0.00 |
| 1300001027 | ERQUIAGA, AITZOL | 8/24/2013 | | 2,827.31 | 3,450.80 | 623.49 | 0.00 |
| 1300001030 | FLORES, BENAT | 8/24/2013 | | 2,778.90 | 3,450.80 | 671.90 | 0.00 |
| 1300001031 | FUNDAZURI, JUAN M | 8/24/2013 | | 2,837.94 | 3,450.80 | 612.86 | 0.00 |
| 1300001035 | GARROGERRICAECHEBARR, AITOR | 8/24/2013 | | 2,778.90 | 3,450.80 | 671.90 | 0.00 |
| 1300001037 | GONZALEZ, RUBEN | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001038 | GUISASOLA, JULIAN | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001039 | HERNANDEZ, JONATAN | 8/24/2013 | | 2,842.94 | 3,450.80 | 607.86 | 0.00 |
| 1300001043 | LADUCHE, EMMANUEL ROMAIN | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001045 | LEJARDI, FERNANDO | 8/24/2013 | | 2,778.90 | 3,450.80 | 671.90 | 0.00 |
| 1300001047 | LOPEZ, IMANOL | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001050 | MANDIOLA, ALBERTO | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001053 | MUGARTEGUI, ION | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001055 | OSA, INAKI | 8/24/2013 | | 2,992.85 | 3,450.80 | 457.95 | 0.00 |
| 1300001056 | OSA, LUIS | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001060 | RAMIREZ, VICTOR | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001061 | RECALDE, ALEXANDER | 8/24/2013 | | 2,842.94 | 3,450.80 | 607.86 | 0.00 |
| 1300001067 | RUIZ, RICARDO | 8/24/2013 | | 2,842.94 | 3,450.80 | 607.86 | 0.00 |
| 1300001069 | SALABERRIA, JAVIER | 8/24/2013 | | 2,778.90 | 3,450.80 | 671.90 | 0.00 |
| 1300001072 | SANDOVAL BONILLA, ALEJANDRO | 8/24/2013 | | 2,619.73 | 3,450.80 | 831.07 | 0.00 |
| 1300001073 | SANTISO, BENAT | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |
| 1300001075 | SHEPARD, LEON | 8/24/2013 | | 2,885.44 | 3,450.80 | 565.36 | 0.00 |
| 1300001080 | TAMBOURINDEGUY, PATXI | 8/24/2013 | | 2,699.73 | 3,450.80 | 751.07 | 0.00 |

**Report Totals**

Amount of Checks:        94,467.68

**Total Earnings:** 117,327.20
**Total Taxes:** 22,859.52
**Total Deductions:** 0.00

**34 checks printed**