# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

| | | | |
|---|---|---|---|
| **IN RE:** | I | **CASE NUMBER** | |
| | I | **13-29597-RAM** | |
| **Florida Gaming Centers Inc.** | I | | |
| **DEBTOR.** | I | **JUDGE:** | **Robert A. Mark** |
| | I | | |
| | I | **CHAPTER 11** | |
| | I | | |

**DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)**

**FOR THE PERIOD**

**FROM April 1, 2014 TO April 30, 2014**

Comes now the above named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/s/ Luis Salazar
**Attorney for Debtor's Signature**

Debtor's Address
and Phone Number:
3500 NW 37th Avenue
Miami, FL 33142
305-633-6400

Attorney's Address
and Phone Number:
Salazar Jackson, LLP
One Biscayne Tower, Ste 3760
Two South Biscayne Blvd.
Miami, FL 33131
305-374-4848


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.


For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)  Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)  Initial Filing Requirements
3)  Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

### FOR THE PERIOD BEGINNING April 1, 2014 AND ENDING April 30, 2014

Name of Debtor: **Florida Gaming Centers Inc.**  Case Number: **13-29597-RAM**

Date of Petition:

| | | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|
| 1. | **FUNDS AT BEGINNING OF PERIOD** | $ 5,331,631.79 | (a) | $ 3,991,044.57 | (b) |
| 2. | **RECEIPTS:** | | | | |
| | A.  Cash Sales | 5,768,257.52 | | 50,104,061.54 | |
| | Minus: Cash Refunds | | | - | |
| | Net Cash Sales | 5,768,257.52 | | 50,104,061.54 | |
| | B.  Accounts Receivable | 343,082.61 | | 2,131,953.04 | |
| | C.  Other Receipts (See MOR-3) | 11,508,102.41 | | 13,536,261.29 | |
| | (If you receive rental income, you must attach rent roll.) | | | | |
| 3. | **TOTAL RECEIPTS (Lines 2A+2B+2C)** | 17,619,442.54 | | 65,772,275.87 | |
| 4. | **TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | 22,951,074.33 | | 69,763,320.44 | |
| | | | | | |
| 5. | **DISBURSEMENTS** | | | | |
| | A.  Advertising | 291,919.35 | | 2,547,257.85 | |
| | B.  Bank Charges | 12,429.14 | | 92,572.29 | |
| | C.  Contract Labor | - | | | |
| | D.  Fixed Asset Payments (not incl. in "N") | - | | 952.30 | |
| | E.  Insurance | 525,951.22 | | 3,042,033.31 | |
| | F.  Inventory Payments (See Attach. 3) | 62,662.64 | | 576,931.30 | |
| | G.  Leases | 340,181.30 | | 2,793,341.96 | |
| | H.  Manufacturing Supplies | | | | |
| | I.  Office Supplies | 69,540.35 | | 378,075.87 | |
| | J.  Payroll - Net | 1,081,859.70 | | 9,202,947.32 | |
| | K.  Professional Fees (Accounting & Legal) | 117,654.25 | | 1,927,730.48 | |
| | L.  Rent | - | | | |
| | M.  Repairs & Maintenance | 87,976.29 | | 521,717.17 | |
| | N.  Secured Creditor Payments (See Attach. 2) | 65,992.06 | | 5,463,441.39 | |
| | O.  Taxes Paid - Payroll | 610,512.47 | | 3,130,332.78 | |
| | P.  Taxes Paid - Sales & Use | 2,239,134.64 | | 16,020,216.10 | |
| | Q.  Taxes Paid - Other | 832,531.84 | | 845,460.18 | |
| | R.  Telephone | | | | |
| | S.  Travel & Entertainment | 996.88 | | 52,958.11 | |
| | Y.  U.S. Trustee Quarterly Fees | 21,300.00 | | 56,575.00 | |
| | U.  Utilities | 91,508.25 | | 867,873.30 | |
| | V.  Vehicle Expenses | - | | 5,886.00 | |
| | W.  Other Operating Expenses (See MOR-3) | 490,172.20 | | 6,228,265.98 | |
| 6. | **TOTAL DISBURSEMENTS (Sum of 5A thru W)** | 6,942,322.58 | | 53,754,568.69 | |
| 7. | **ENDING BALANCE (Line 4 Minus Line 6)** | $ 16,008,751.75 | (c) | $ 16,008,751.75 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 22 day of May, 2014

_____

W. Bennett Collett, Jr.

**President and Chief Executive Officer**

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Dealer/cashier tips - paid out to dealers/cashiers | $          240,179.18 | 2,048,576.56 |
| Ceridian Benefit Services - Cobra employee reimb. | 1,538.72 | 17,282.80 |
| US Treasury - interest refund | - | 107.47 |
| Interest income | 0.72 | 4.20 |
| Utility refunds | - | 50,875.89 |
| Worker's comp audit refund (prior year) | - | 153,030.58 |
| Sale Poceeds | 11,266,383.79 | |
| TOTAL OTHER RECEIPTS | $     11,508,102.41 | $     13,536,261.29 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.)  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2,  Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| ITW/Simulcast Payment | $          220,928.38 | $        1,649,352.76 |
| Payroll 401K | 7,459.40 | 58,945.17 |
| Shipping | 4,028.06 | 33,984.93 |
| Licenses | 1,546.90 | 52,330.75 |
| Payroll deductions - garnishment/child support/union dues | 10,913.55 | 73,096.14 |
| Florida Lotto payments | 12,647.08 | 69,027.63 |
| Jackpot payouts | 144,043.38 | 3,419,541.82 |
| Satellite transmission services | 25,687.50 | 157,850.00 |
| Security | 32,710.34 | 228,899.73 |
| Software | 950.00 | 33,303.20 |
| Employee Expense & Expense Reimbursement | 12,908.95 | 101,940.79 |
| Parking Surcharge | 3,166.19 | 26,676.63 |
| Ditronics Adjustment | - | 5,063.80 |
| IT Services | 5,487.50 | 18,646.04 |
| Auction Deposit | - | 100,000.00 |
| Capital Projects | - | 173,451.52 |
| Charitable donation | 7,694.97 | 11,194.97 |
| Other misc. expenses | - | 14,960.10 |
| TOTAL OTHER DISBURSEMENTS | $          490,172.20 | $        6,228,265.98 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

|  | Current | April Budget | Prior Year | Current | Quarter-to-Date Budget | Prior Year | Current | Year-to-Date Budget | Prior Year |
|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | |
| **Table Games** | | | | | | | | | |
| **Total Table Games:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Poker** | | | | | | | | | |
| 3110-010  Poker Revenue | 474,568.50 | 0.00 | 650,502.50 | 474,568.50 | 0.00 | 650,502.50 | 1,972,008.50 | 0.00 | 2,596,065.00 |
| 3110-020  Poker Tournament Revenue | 33,486.00 | 0.00 | 9,225.00 | 33,486.00 | 0.00 | 9,225.00 | 27,940.00 | 0.00 | 57,359.00 |
| **Total Poker:** | 508,054.50 | 0.00 | 659,727.50 | 508,054.50 | 0.00 | 659,727.50 | 1,999,948.50 | 0.00 | 2,653,424.00 |
| **Slot Win** | | | | | | | | | |
| 3100-010  $.01 Slot Win | 2,619,749.92 | 0.00 | 3,019,691.86 | 2,619,749.92 | 0.00 | 3,019,691.86 | 10,952,113.20 | 0.00 | 11,743,199.13 |
| 3100-030  $.05 Slot Win | 17,640.65 | 0.00 | 0.00 | 17,640.65 | 0.00 | 0.00 | 96,947.90 | 0.00 | 0.00 |
| 3100-050  $.25 Slot Win | 19,470.95 | 0.00 | 42,737.62 | 19,470.95 | 0.00 | 42,737.62 | 83,102.74 | 0.00 | 269,611.11 |
| 3100-070  $1 Slot Win | 45,188.00 | 0.00 | 68,017.84 | 45,188.00 | 0.00 | 68,017.84 | 210,501.00 | 0.00 | 378,284.76 |
| 3100-080  $5 Slot Win | 81,881.50 | 0.00 | 90,170.50 | 81,881.50 | 0.00 | 90,170.50 | 325,520.25 | 0.00 | 313,971.75 |
| 3100-090  $10 Slot Win | 110,857.50 | 0.00 | 122,275.94 | 110,857.50 | 0.00 | 122,275.94 | 385,892.50 | 0.00 | 446,321.68 |
| 3100-120  Multi Denom Slot Win | 2,654,249.66 | 0.00 | 3,159,000.76 | 2,654,249.66 | 0.00 | 3,159,000.76 | 10,806,746.86 | 0.00 | 11,288,144.87 |
| **Total Slot Win:** | 5,549,038.18 | 0.00 | 6,501,894.52 | 5,549,038.18 | 0.00 | 6,501,894.52 | 22,860,824.45 | 0.00 | 24,439,533.30 |
| **Slot Unredeemed Tickets** | | | | | | | | | |
| 3150-010  $.01 Slot Unredeemed Tickets | 3,329.40 | 0.00 | 3,934.48 | 3,329.40 | 0.00 | 3,934.48 | 12,159.21 | 0.00 | (7,855.11) |
| 3150-030  $.05 Slot Unredeemed Tickets | 22.42 | 0.00 | 0.00 | 22.42 | 0.00 | 0.00 | 107.01 | 0.00 | 0.00 |
| 3150-050  $.25 Slot Unredeemed Tickets | 24.75 | 0.00 | 55.68 | 24.75 | 0.00 | 55.68 | 92.81 | 0.00 | (260.89) |
| 3150-070  $1 Slot Unredeemed Tickets | 57.43 | 0.00 | 88.62 | 57.43 | 0.00 | 88.62 | 221.07 | 0.00 | (345.00) |
| 3150-080  $5 Slot Unredeemed Tickets | 104.06 | 0.00 | 117.49 | 104.06 | 0.00 | 117.49 | 365.41 | 0.00 | (191.90) |
| 3150-090  $10 Slot Unredeemed Tickets | 140.89 | 0.00 | 159.32 | 140.89 | 0.00 | 159.32 | 439.44 | 0.00 | (313.07) |
| 3150-120  Unredeemed Tickets Multi Denom | 3,373.24 | 0.00 | 4,115.99 | 3,373.24 | 0.00 | 4,115.99 | 12,195.83 | 0.00 | (7,122.32) |
| **Total Slot Unredeemed Tickets:** | 7,052.19 | 0.00 | 8,471.58 | 7,052.19 | 0.00 | 8,471.58 | 25,580.78 | 0.00 | (16,088.29) |
| **Progressive Accrual** | | | | | | | | | |
| **Total Progressive Accrual:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Mutuals** | | | | | | | | | |
| 3200-010  Mutuals Revenue Win Place Show | 1,940.07 | 0.00 | 2,633.91 | 1,940.07 | 0.00 | 2,633.91 | 17,603.31 | 0.00 | 18,330.14 |
| 3200-020  Mutuals Revenue Exotic | 78,511.16 | 0.00 | 78,943.80 | 78,511.16 | 0.00 | 78,943.80 | 362,672.02 | 0.00 | 367,513.58 |
| 3200-030  Mutuals Revenue Quinella/Perfecta | 27,332.76 | 0.00 | 30,353.18 | 27,332.76 | 0.00 | 30,353.18 | 153,388.14 | 0.00 | 167,471.62 |
| 3200-040  Mutuals Revenue ITW | 137,585.34 | 0.00 | 141,942.85 | 137,585.34 | 0.00 | 141,942.85 | 577,593.93 | 0.00 | 548,568.67 |
| 3200-050  Mutuals Revenue ITW OUTS | 3,257.56 | 0.00 | 0.00 | 3,257.56 | 0.00 | 0.00 | 24,525.34 | 0.00 | 0.00 |
| 3200-060  Mutuals Revenue ITW Commissions | 125,404.15 | 0.00 | 131,141.18 | 125,404.15 | 0.00 | 131,141.18 | 556,390.02 | 0.00 | 577,085.38 |
| **Total Mutuals:** | 374,031.04 | 0.00 | 385,014.92 | 374,031.04 | 0.00 | 385,014.92 | 1,692,172.76 | 0.00 | 1,678,969.39 |
| **Other Games** | | | | | | | | | |
| **Total Other Games:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

| | April | | | Quarter-to-Date | | | Year-to-Date | | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **Total Gaming Revenue:** | **6,438,175.91** | **0.00** | **7,555,108.52** | **6,438,175.91** | **0.00** | **7,555,108.52** | **26,578,526.49** | **0.00** | **28,755,838.40** |
| **Gaming Promotional Allowances** | | | | | | | | | |
| **Promotional Credits** | | | | | | | | | |
| 6220-000   $.01 Promotional Credits | 440,049.27 | 0.00 | 491,415.84 | 440,049.27 | 0.00 | 491,415.84 | 1,800,650.98 | 0.00 | 1,648,788.42 |
| 6220-020   $.05 Promotional Credits | 7,043.50 | 0.00 | 0.00 | 7,043.50 | 0.00 | 0.00 | 25,650.50 | 0.00 | 0.00 |
| 6220-040   $.25 Promotional Credits | 5,487.53 | 0.00 | 14,534.43 | 5,487.53 | 0.00 | 14,534.43 | 24,192.01 | 0.00 | 153,814.66 |
| 6220-060   $1 Promotional Credits | 6,965.00 | 0.00 | 16,961.75 | 6,965.00 | 0.00 | 16,961.75 | 37,360.00 | 0.00 | 218,524.25 |
| 6220-080   $5 Promotional Credits | 12,553.50 | 0.00 | 13,542.50 | 12,553.50 | 0.00 | 13,542.50 | 58,506.00 | 0.00 | 36,594.50 |
| 6220-090   $10 Promotional Credits | 23,321.00 | 0.00 | 26,562.00 | 23,321.00 | 0.00 | 26,562.00 | 64,665.00 | 0.00 | 59,943.00 |
| 6220-120   Multi Denom Promo Credits | 258,716.51 | 0.00 | 251,827.97 | 258,716.51 | 0.00 | 251,827.97 | 1,070,583.64 | 0.00 | 917,971.51 |
| **Total Promotional Credits:** | **754,136.31** | **0.00** | **814,844.49** | **754,136.31** | **0.00** | **814,844.49** | **3,081,608.13** | **0.00** | **3,035,636.34** |
| **Percentage of Gross Slot Win:** | **13.6%** | **0.0%** | **12.5%** | **13.6%** | **0.0%** | **12.5%** | **13.5%** | **0.0%** | **12.4%** |
| **Match Play** | | | | | | | | | |
| **Total Match Play:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Percentage of Table Games Win:** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** |
| **Total Gaming Promotional Allowances:** | **754,136.31** | **0.00** | **814,844.49** | **754,136.31** | **0.00** | **814,844.49** | **3,081,608.13** | **0.00** | **3,035,636.34** |
| **Percentage of Gross Gaming Revenue:** | **11.7%** | **0.0%** | **10.8%** | **11.7%** | **0.0%** | **10.8%** | **11.6%** | **0.0%** | **10.6%** |
| **Net Gaming Revenue:** | **5,684,039.60** | **0.00** | **6,740,264.03** | **5,684,039.60** | **0.00** | **6,740,264.03** | **23,496,918.36** | **0.00** | **25,720,202.06** |
| **Non-Gaming Revenue:** | | | | | | | | | |
| **Food Cash Revenue** | | | | | | | | | |
| **Total Food Cash Revenue:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Percentage of Total Food Revenue:** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** |
| **Food Comp Revenue** | | | | | | | | | |
| **Total Food Comp Revenue :** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Percentage of Total Food Revenue:** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** | **0.0%** |
| **Total Food Revenue:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Beverage Cash Revenue** | | | | | | | | | |
| 3300-000   Beverage Cash Revenue | 36,472.30 | 0.00 | 45,895.48 | 36,472.30 | 0.00 | 45,895.48 | 169,281.74 | 0.00 | 170,705.15 |
| 3300-001   Beverage Cash Revenue Liquor | 39,385.02 | 0.00 | 45,550.25 | 39,385.02 | 0.00 | 45,550.25 | 176,274.24 | 0.00 | 169,785.47 |
| 3300-002   Beverage Cash Revenue Wine | 1,550.30 | 0.00 | 2,197.80 | 1,550.30 | 0.00 | 2,197.80 | 8,161.69 | 0.00 | 10,348.90 |
| **Total Beverage Cash Revenue:** | **77,407.62** | **0.00** | **93,643.53** | **77,407.62** | **0.00** | **93,643.53** | **353,717.67** | **0.00** | **350,839.52** |
| **Percentage of Total Beverage Revenue:** | **77.4%** | **0.0%** | **81.2%** | **77.4%** | **0.0%** | **81.2%** | **75.7%** | **0.0%** | **77.8%** |
| **Beverage Comp Revenue** | | | | | | | | | |
| 3350-000   Food Cash Revenue | 22,604.88 | 0.00 | 21,630.70 | 22,604.88 | 0.00 | 21,630.70 | 113,422.07 | 0.00 | 100,280.70 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

|  | April Current | Budget | Prior Year | Quarter-to-Date Current | Budget | Prior Year | Year-to-Date Current | Budget | Prior Year |
|---|---|---|---|---|---|---|---|---|---|
| **Total Beverage Comp Revenue:** | 22,604.88 | 0.00 | 21,630.70 | 22,604.88 | 0.00 | 21,630.70 | 113,422.07 | 0.00 | 100,280.70 |
| **Percentage of Total Beverage Revenue:** | 22.6% | 0.0% | 18.8% | 22.6% | 0.0% | 18.8% | 24.3% | 0.0% | 22.2% |
| **Total Beverage Revenue:** | 100,012.50 | 0.00 | 115,274.23 | 100,012.50 | 0.00 | 115,274.23 | 467,139.74 | 0.00 | 451,120.22 |
| **Retail Revenue** | | | | | | | | | |
| 3400-000   Retail Cash Revenue | 33,373.00 | 0.00 | 43,770.54 | 33,373.00 | 0.00 | 43,770.54 | 152,434.23 | 0.00 | 170,089.30 |
| **Total Retail Revenue:** | 33,373.00 | 0.00 | 43,770.54 | 33,373.00 | 0.00 | 43,770.54 | 152,434.23 | 0.00 | 170,089.30 |
| **Entertainment Revenue** | | | | | | | | | |
| 3500-000   Entertainment Revenues | 3,840.00 | 0.00 | 17,985.95 | 3,840.00 | 0.00 | 17,985.95 | 34,437.64 | 0.00 | 50,801.58 |
| **Total Entertainment Revenue:** | 3,840.00 | 0.00 | 17,985.95 | 3,840.00 | 0.00 | 17,985.95 | 34,437.64 | 0.00 | 50,801.58 |
| **Miscellaneous Revenue** | | | | | | | | | |
| 3600-000   Lottery Commissions | 1,402.84 | 0.00 | 762.26 | 1,402.84 | 0.00 | 762.26 | 4,574.19 | 0.00 | 3,402.11 |
| 3600-010   Vending Machine Income | 529.40 | 0.00 | 388.77 | 529.40 | 0.00 | 388.77 | 1,444.02 | 0.00 | 1,554.83 |
| 3600-020   ATM Commissions | 74,687.64 | 0.00 | 81,555.92 | 74,687.64 | 0.00 | 81,555.92 | 252,452.00 | 0.00 | 255,746.76 |
| 3700-300   Miscellaneous Income | 1,199.56 | 0.00 | 83.11 | 1,199.56 | 0.00 | 83.11 | 2,586.23 | 0.00 | 2,079.39 |
| **Total Miscellaneous Revenue:** | 77,819.44 | 0.00 | 82,790.06 | 77,819.44 | 0.00 | 82,790.06 | 261,056.44 | 0.00 | 262,783.09 |
| **Total Non-Gaming Revenue:** | 215,044.94 | 0.00 | 259,820.78 | 215,044.94 | 0.00 | 259,820.78 | 915,068.05 | 0.00 | 934,794.19 |
| **Non-Gaming Comp Expenses** | | | | | | | | | |
| 6210-040   Retail Comps | 22,309.30 | 0.00 | 27,515.90 | 22,309.30 | 0.00 | 27,515.90 | 96,079.44 | 0.00 | 107,739.32 |
| **Total Non-Gaming Comp Expenses:** | 22,309.30 | 0.00 | 27,515.90 | 22,309.30 | 0.00 | 27,515.90 | 96,079.44 | 0.00 | 107,739.32 |
| **Percentage of Total Non-Gaming Revenue:** | 10.4% | 0.0% | 10.6% | 10.4% | 0.0% | 10.6% | 10.5% | 0.0% | 11.5% |
| **REVENUES:** | 5,876,775.24 | 0.00 | 6,972,568.91 | 5,876,775.24 | 0.00 | 6,972,568.91 | 24,315,906.97 | 0.00 | 26,547,256.93 |
| **COST OF SALES:** | | | | | | | | | |
| **Food Cost of Sales** | | | | | | | | | |
| 4300-000   Food Cost Sales | 24,291.54 | 0.00 | 19,385.70 | 24,291.54 | 0.00 | 19,385.70 | 102,131.64 | 0.00 | 92,873.79 |
| **Total Food Cost of Sales:** | 24,291.54 | 0.00 | 19,385.70 | 24,291.54 | 0.00 | 19,385.70 | 102,131.64 | 0.00 | 92,873.79 |
| **Percentage of Food Revenue:** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Beverage Cost of Sales** | | | | | | | | | |
| 4400-000   Beverage Cost of Sales Beer | 11,668.90 | 0.00 | 17,772.56 | 11,668.90 | 0.00 | 17,772.56 | 58,718.66 | 0.00 | 64,442.22 |
| 4400-010   Beverage Cost of Sales Wine | 727.50 | 0.00 | 2,175.00 | 727.50 | 0.00 | 2,175.00 | 2,475.00 | 0.00 | 4,335.00 |
| 4400-020   Beverage Cost of Sales Liquor | 16,747.43 | 0.00 | 27,353.41 | 16,747.43 | 0.00 | 27,353.41 | 47,934.14 | 0.00 | 73,742.33 |
| **Total Beverage Cost of Sales:** | 29,143.83 | 0.00 | 47,300.97 | 29,143.83 | 0.00 | 47,300.97 | 109,127.80 | 0.00 | 142,519.55 |
| **Percentage of Beverage Revenue:** | 29.1% | 0.0% | 41.0% | 29.1% | 0.0% | 41.0% | 23.4% | 0.0% | 31.6% |
| **Retail Cost of Sales** | | | | | | | | | |
| **Total Retail Cost of Sales:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

| | April | | | Quarter-to-Date | | | Year-to-Date | | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **Percentage of Retail Revenue:** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **TOTAL COST OF SALES:** | 53,435.37 | 0.00 | 66,686.67 | 53,435.37 | 0.00 | 66,686.67 | 211,259.44 | 0.00 | 235,393.34 |
| **Promotional Expenses** | | | | | | | | | |
| 7000-010    Promo Prize Cash | 214,262.00 | 0.00 | 87,941.00 | 214,262.00 | 0.00 | 87,941.00 | 593,266.57 | 0.00 | 341,492.68 |
| 7020-035    Promo Items/Gifts | 0.00 | 0.00 | 4,343.62 | 0.00 | 0.00 | 4,343.62 | 0.00 | 0.00 | 4,343.62 |
| 7020-090    Promo Other | 16,959.71 | 0.00 | 21,140.19 | 16,959.71 | 0.00 | 21,140.19 | 87,285.49 | 0.00 | 66,986.27 |
| 7050-100    Promo Giveaway Non Cash | 11,522.65 | 0.00 | 19,915.00 | 11,522.65 | 0.00 | 19,915.00 | 11,937.83 | 0.00 | 26,126.45 |
| **Total Promotional Expenses:** | **242,744.36** | **0.00** | **133,339.81** | **242,744.36** | **0.00** | **133,339.81** | **692,489.89** | **0.00** | **438,949.02** |
| **Percentage of Total Gross Revenue:** | 4.2% | 0.0% | 1.9% | 4.2% | 0.0% | 1.9% | 2.9% | 0.0% | 1.7% |
| **PAYROLL & BENEFITS** | | | | | | | | | |
| **Wages** | | | | | | | | | |
| 5100-000    Salaried Wages | 449,199.77 | 0.00 | 372,863.80 | 449,199.77 | 0.00 | 372,863.80 | 1,669,043.98 | 0.00 | 1,561,965.96 |
| 5100-020    Hourly Wages | 412,429.38 | 0.00 | 536,139.49 | 412,429.38 | 0.00 | 536,139.49 | 1,884,940.49 | 0.00 | 1,998,817.09 |
| 5100-040    Player's Prize Payout | 41,288.00 | 0.00 | 46,840.00 | 41,288.00 | 0.00 | 46,840.00 | 239,921.00 | 0.00 | 245,647.00 |
| 5100-050    Overtime Wages | 1,795.53 | 0.00 | 1,947.68 | 1,795.53 | 0.00 | 1,947.68 | 12,132.05 | 0.00 | 19,293.71 |
| 5200-000    Paid Time Off | 15,705.91 | 0.00 | 16,041.23 | 15,705.91 | 0.00 | 16,041.23 | 129,899.51 | 0.00 | 130,909.37 |
| 5200-090    Other Pay | 35,352.21 | 0.00 | 54,617.60 | 35,352.21 | 0.00 | 54,617.60 | 149,855.16 | 0.00 | 192,732.33 |
| **Total Wages:** | **955,770.80** | **0.00** | **1,028,449.80** | **955,770.80** | **0.00** | **1,028,449.80** | **4,085,792.19** | **0.00** | **4,149,365.46** |
| **Percentage of Total Gross Revenue:** | 16.4% | 0.0% | 14.9% | 16.4% | 0.0% | 14.9% | 17.0% | 0.0% | 15.8% |
| **Taxes & Benefits** | | | | | | | | | |
| 5500-000    FICA | 100,987.40 | 0.00 | 115,752.50 | 100,987.40 | 0.00 | 115,752.50 | 410,703.75 | 0.00 | 445,571.66 |
| 5500-020    SUI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (17.93) | 0.00 | 0.00 |
| 5500-030    FUTA | 1,161.65 | 0.00 | 4,527.97 | 1,161.65 | 0.00 | 4,527.97 | (11,879.17) | 0.00 | 36,406.05 |
| 5500-050    SUTA | 21,039.68 | 0.00 | 24,361.65 | 21,039.68 | 0.00 | 24,361.65 | 164,850.90 | 0.00 | 176,221.99 |
| 5600-000    401K | 3,600.00 | 0.00 | 3,600.00 | 3,600.00 | 0.00 | 3,600.00 | 17,400.00 | 0.00 | 17,400.00 |
| 5600-025    Employee Meals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.09 | 0.00 | 0.00 |
| 5600-040    Dental Insurance | 195.47 | 0.00 | 2,153.36 | 195.47 | 0.00 | 2,153.36 | 781.88 | 0.00 | 7,858.56 |
| 5600-050    Health Insurance | 100,285.19 | 0.00 | 89,757.82 | 100,285.19 | 0.00 | 89,757.82 | 420,768.40 | 0.00 | 380,923.01 |
| 5600-060    Vision Insurance | 17.88 | 0.00 | 0.00 | 17.88 | 0.00 | 0.00 | 77.27 | 0.00 | 28.23 |
| 5600-090    Life AD&D Insurance | 3,117.92 | 0.00 | 2,612.76 | 3,117.92 | 0.00 | 2,612.76 | 10,228.61 | 0.00 | 12,505.41 |
| 5700-000    Employee Incentive | 4,267.00 | 0.00 | 15,673.50 | 4,267.00 | 0.00 | 15,673.50 | 19,467.00 | 0.00 | 29,319.00 |
| **Total Taxes & Benefits:** | **234,672.19** | **0.00** | **258,439.56** | **234,672.19** | **0.00** | **258,439.56** | **1,032,422.80** | **0.00** | **1,106,233.91** |
| **Percentage of Wages:** | 24.6% | 0.0% | 25.1% | 24.6% | 0.0% | 25.1% | 25.3% | 0.0% | 26.7% |
| **Payroll Allocation** | | | | | | | | | |
| **Total Payroll Allocation:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PAYROLL & BENEFITS:** | 1,190,442.99 | 0.00 | 1,286,889.36 | 1,190,442.99 | 0.00 | 1,286,889.36 | 5,118,214.99 | 0.00 | 5,255,599.37 |
| **Percentage of Total Gross Revenue:** | 20.4% | 0.0% | 18.6% | 20.4% | 0.0% | 18.6% | 21.2% | 0.0% | 20.0% |

**OPERATING EXPENSES**

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

| | | April | | | Quarter-to-Date | | | Year-to-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **State Gaming Taxes** | | | | | | | | | |
| 6400-000   State Gaming Tax | 1,746,700.79 | 0.00 | 2,069,782.86 | 1,746,700.79 | 0.00 | 2,069,782.86 | 7,248,302.92 | 0.00 | 7,885,156.69 |
| 6400-001   State Gaming Tax ITW | 31,277.98 | 0.00 | 32,359.52 | 31,277.98 | 0.00 | 32,359.52 | 130,723.33 | 0.00 | 128,868.50 |
| 6400-005   Supplemental Prize | 103,682.02 | 0.00 | 125,700.74 | 103,682.02 | 0.00 | 125,700.74 | 427,198.46 | 0.00 | 481,104.12 |
| 6400-010   City/County Tax | 151,503.30 | 0.00 | 177,684.75 | 151,503.30 | 0.00 | 177,684.75 | 628,008.08 | 0.00 | 673,103.36 |
| **Total State Gaming Taxes:** | **2,033,164.09** | **0.00** | **2,405,527.87** | **2,033,164.09** | **0.00** | **2,405,527.87** | **8,434,232.79** | **0.00** | **9,168,232.67** |
| **Bad Debt** | | | | | | | | | |
| **Total Bad Debt:** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Special Events** | | | | | | | | | |
| 7100-500   Special Events Other | 14,444.00 | 0.00 | 77,219.19 | 14,444.00 | 0.00 | 77,219.19 | 288,823.97 | 0.00 | 209,110.76 |
| **Total Special Events:** | **14,444.00** | **0.00** | **77,219.19** | **14,444.00** | **0.00** | **77,219.19** | **288,823.97** | **0.00** | **209,110.76** |
| **Advertising** | | | | | | | | | |
| 7200-010   Direct Marketing Mail Service | 47,900.61 | 0.00 | 59,696.20 | 47,900.61 | 0.00 | 59,696.20 | 202,359.55 | 0.00 | 235,541.43 |
| 7200-040   Billboard Placement | 35,280.00 | 0.00 | 25,032.00 | 35,280.00 | 0.00 | 25,032.00 | 136,950.58 | 0.00 | 34,356.00 |
| 7200-060   Newspaper Placement | 9,583.46 | 0.00 | 29,836.80 | 9,583.46 | 0.00 | 29,836.80 | 49,186.66 | 0.00 | 108,679.53 |
| 7200-090   Television & Radio Production | 10,494.00 | 0.00 | 4,250.00 | 10,494.00 | 0.00 | 4,250.00 | 34,290.75 | 0.00 | 40,858.76 |
| 7200-100   Television & Radio Placement | 32,282.61 | 0.00 | 36,755.82 | 32,282.61 | 0.00 | 36,755.82 | 205,327.78 | 0.00 | 120,159.68 |
| 7200-110   Other Production | 0.00 | 0.00 | 10,080.00 | 0.00 | 0.00 | 10,080.00 | 2,240.00 | 0.00 | 39,314.40 |
| 7200-120   Other Placement | 9,673.86 | 0.00 | 16,729.67 | 9,673.86 | 0.00 | 16,729.67 | 107,713.18 | 0.00 | 77,263.42 |
| 7200-130   Agency Fees | 14,750.00 | 0.00 | 12,500.00 | 14,750.00 | 0.00 | 12,500.00 | 59,000.00 | 0.00 | 25,000.00 |
| 7200-140   Print Production | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,513.62 |
| **Total Advertising:** | **159,964.54** | **0.00** | **194,880.49** | **159,964.54** | **0.00** | **194,880.49** | **797,068.50** | **0.00** | **682,686.84** |
| **Utilities** | | | | | | | | | |
| 7410-010   Electricity | 66,995.38 | 0.00 | 62,537.00 | 66,995.38 | 0.00 | 62,537.00 | 260,872.31 | 0.00 | 235,184.95 |
| 7410-020   Natural Gas | 1,638.56 | 0.00 | 1,697.46 | 1,638.56 | 0.00 | 1,697.46 | 6,790.30 | 0.00 | 7,296.76 |
| 7410-030   Trash Hauling | 8,101.44 | 0.00 | 8,020.11 | 8,101.44 | 0.00 | 8,020.11 | 33,420.94 | 0.00 | 23,880.65 |
| 7410-050   Water/Sewer | 5,400.89 | 0.00 | 8,094.67 | 5,400.89 | 0.00 | 8,094.67 | 36,778.97 | 0.00 | 32,203.99 |
| **Total Utilities:** | **82,136.27** | **0.00** | **80,349.24** | **82,136.27** | **0.00** | **80,349.24** | **337,862.52** | **0.00** | **298,566.35** |
| **Rent Expense** | | | | | | | | | |
| 7500-040   Gaming Equipment Lease | 303,728.25 | 0.00 | 279,667.23 | 303,728.25 | 0.00 | 279,667.23 | 1,242,369.98 | 0.00 | 1,164,753.35 |
| 7500-050   Equipment Lease | 4,523.64 | 0.00 | 6,229.76 | 4,523.64 | 0.00 | 6,229.76 | 23,633.30 | 0.00 | 23,763.73 |
| **Total Rent Expense:** | **308,251.89** | **0.00** | **285,896.99** | **308,251.89** | **0.00** | **285,896.99** | **1,266,003.28** | **0.00** | **1,188,517.08** |
| **Insurance** | | | | | | | | | |
| 7700-010   General Liability | 23,169.20 | 0.00 | 16,788.49 | 23,169.20 | 0.00 | 16,788.49 | 79,548.86 | 0.00 | 91,014.99 |
| 7700-020   Property | 83,217.46 | 0.00 | 84,284.14 | 83,217.46 | 0.00 | 84,284.14 | 327,296.63 | 0.00 | 334,007.86 |
| 7700-030   Umbrella | 5,880.32 | 0.00 | 7,679.75 | 5,880.32 | 0.00 | 7,679.75 | 23,521.28 | 0.00 | 18,443.60 |
| 7700-040   Workers Comp | 20,640.00 | 0.00 | 25,763.65 | 20,640.00 | 0.00 | 25,763.65 | 232,560.00 | 0.00 | 103,712.60 |
| 7700-050   Automobile | 0.00 | 0.00 | 313.17 | 0.00 | 0.00 | 313.17 | 1,721.60 | 0.00 | 947.17 |
| 7700-060   Crime | 1,293.00 | 0.00 | 1,206.49 | 1,293.00 | 0.00 | 1,206.49 | 5,172.00 | 0.00 | 4,825.96 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

| | | April Budget | | | Quarter-to-Date | | | Year-to-Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| 7700-080 | Slot Tax Bond | 1,300.67 | 0.00 | 12,155.90 | 1,300.67 | 0.00 | 12,155.90 | 36,196.46 | 0.00 | 48,623.60 |
| 7700-090 | PM Wagering Bond | 1,350.67 | 0.00 | 1,350.33 | 1,350.67 | 0.00 | 1,350.33 | 6,411.10 | 0.00 | 6,393.27 |
| 7700-100 | Flood Insurance | 1,155.92 | 0.00 | 749.20 | 1,155.92 | 0.00 | 749.20 | 3,172.82 | 0.00 | 2,987.80 |
| **Total Insurance:** | | **138,007.24** | **0.00** | **150,291.12** | **138,007.24** | **0.00** | **150,291.12** | **715,600.75** | **0.00** | **610,956.85** |
| **Regulatory Costs** | | | | | | | | | | |
| 6300-020 | Licenses and Regulatory Fees | 193,456.91 | 0.00 | 191,312.75 | 193,456.91 | 0.00 | 191,312.75 | 769,740.67 | 0.00 | 775,077.54 |
| **Total Regulatory Costs:** | | **193,456.91** | **0.00** | **191,312.75** | **193,456.91** | **0.00** | **191,312.75** | **769,740.67** | **0.00** | **775,077.54** |
| **Other Operating Expenses** | | | | | | | | | | |
| 7600-030 | Operating Expense Allocation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (227,500.00) | 0.00 | 0.00 |
| 7920-010 | Professional Services Legal | 0.00 | 0.00 | 7,025.00 | 0.00 | 0.00 | 7,025.00 | 3,000.00 | 0.00 | (1,480.19) |
| 7920-020 | Professional Services Consul | 2,500.00 | 0.00 | 5,000.00 | 2,500.00 | 0.00 | 5,000.00 | 25,000.00 | 0.00 | 56,000.00 |
| 7920-030 | Professional Services Accounting | 0.00 | 0.00 | 37,000.00 | 0.00 | 0.00 | 37,000.00 | 0.00 | 0.00 | 110,000.00 |
| 7920-050 | Public Relations | 1,514.74 | 0.00 | 2,193.02 | 1,514.74 | 0.00 | 2,193.02 | 6,444.50 | 0.00 | 16,955.47 |
| 7920-090 | Cardroom Promotions | 499.92 | 0.00 | 0.00 | 499.92 | 0.00 | 0.00 | 499.92 | 0.00 | 10,546.22 |
| 7925-086 | O/S Police | 1,443.92 | 0.00 | 7,987.29 | 1,443.92 | 0.00 | 7,987.29 | 25,465.76 | 0.00 | 24,135.58 |
| 7925-090 | O/S Other | 775.76 | 0.00 | 2,551.02 | 775.76 | 0.00 | 2,551.02 | 1,550.09 | 0.00 | 7,500.22 |
| 7925-120 | O/S Health Care Admin | 268.80 | 0.00 | 0.00 | 268.80 | 0.00 | 0.00 | 268.80 | 0.00 | 0.00 |
| 7925-210 | Guest Participation ITW | 66,451.37 | 0.00 | 68,629.80 | 66,451.37 | 0.00 | 68,629.80 | 280,596.95 | 0.00 | 265,410.62 |
| 7930-010 | Office Supplies | 2,812.84 | 0.00 | 4,398.82 | 2,812.84 | 0.00 | 4,398.82 | 18,750.99 | 0.00 | 19,123.10 |
| 7930-020 | Printed Forms | 6,963.28 | 0.00 | 5,877.67 | 6,963.28 | 0.00 | 5,877.67 | 36,871.35 | 0.00 | 35,110.63 |
| 7930-040 | Operating Supplies | 21,695.13 | 0.00 | 17,842.92 | 21,695.13 | 0.00 | 17,842.92 | 120,245.03 | 0.00 | 106,068.29 |
| 7930-050 | Cleaning Supplies | 10,381.71 | 0.00 | 7,265.92 | 10,381.71 | 0.00 | 7,265.92 | 32,109.75 | 0.00 | 29,174.12 |
| 7930-060 | Computer Supplies | 0.00 | 0.00 | 211.11 | 0.00 | 0.00 | 211.11 | 0.00 | 0.00 | 582.18 |
| 7930-085 | Maintenance Supplies | 1,024.77 | 0.00 | 1,734.75 | 1,024.77 | 0.00 | 1,734.75 | 12,327.36 | 0.00 | 10,096.80 |
| 7940-020 | Equipment Maintenance | 2,432.00 | 0.00 | 12,874.13 | 2,432.00 | 0.00 | 12,874.13 | 27,348.59 | 0.00 | 30,874.78 |
| 7940-200 | Contract Maintenance | 103,277.87 | 0.00 | 115,717.41 | 103,277.87 | 0.00 | 115,717.41 | 421,531.76 | 0.00 | 398,587.24 |
| 7940-210 | Contract Maintenance ITW Telecom | 14,350.00 | 0.00 | 14,300.00 | 14,350.00 | 0.00 | 14,300.00 | 56,700.00 | 0.00 | 56,650.00 |
| 7940-260 | Computer Software Maintenance | 600.00 | 0.00 | 6,590.00 | 600.00 | 0.00 | 6,590.00 | 3,413.63 | 0.00 | 34,580.56 |
| 8005-000 | Armored Car Expense | 4,153.62 | 0.00 | 4,617.82 | 4,153.62 | 0.00 | 4,617.82 | 17,180.41 | 0.00 | 17,365.55 |
| 8006-010 | Cash Over/Short | 1,555.03 | 0.00 | 1,475.61 | 1,555.03 | 0.00 | 1,475.61 | 4,996.39 | 0.00 | (5,628.88) |
| 8006-020 | Counterfeit Bill Expense | 220.00 | 0.00 | 5.00 | 220.00 | 0.00 | 5.00 | 385.00 | 0.00 | 195.00 |
| 8006-030 | Customer Dispute Settlements | 1,712.51 | 0.00 | 2,369.53 | 1,712.51 | 0.00 | 2,369.53 | 5,618.26 | 0.00 | 3,604.11 |
| 8007-000 | Damage & Claims | 0.00 | 0.00 | 3,199.69 | 0.00 | 0.00 | 3,199.69 | 0.00 | 0.00 | 3,299.69 |
| 8010-010 | Bank Charges | 11,708.71 | 0.00 | 12,566.45 | 11,708.71 | 0.00 | 12,566.45 | 44,282.20 | 0.00 | 44,101.51 |
| 8020-000 | Dues/Memberships/Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 397.57 | 0.00 | 233.69 |
| 8025-030 | Uniform Expense | 1,148.29 | 0.00 | (297.08) | 1,148.29 | 0.00 | (297.08) | 8,129.53 | 0.00 | 3,924.13 |
| 8040-000 | Postage & Freight | 1,460.63 | 0.00 | 1,274.22 | 1,460.63 | 0.00 | 1,274.22 | 6,859.59 | 0.00 | 6,573.16 |
| 8050-000 | Recruiting Costs | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305.00 | 0.00 | 990.00 |
| 8050-050 | Relocation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 |
| 8060-000 | Telephone Expense | 6,374.20 | 0.00 | 5,863.94 | 6,374.20 | 0.00 | 5,863.94 | 24,894.41 | 0.00 | 22,702.20 |
| 8060-010 | Radios & Beepers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 8060-020 | Cell Phone Expense | 236.42 | 0.00 | 328.62 | 236.42 | 0.00 | 328.62 | 1,245.62 | 0.00 | 1,325.85 |
| 8060-030 | Internet Service | 293.31 | 0.00 | 204.98 | 293.31 | 0.00 | 204.98 | 616.65 | 0.00 | 1,234.74 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of April 30, 2014

| | | April Budget | Prior Year | | Quarter-to-Date Budget | Prior Year | | Year-to-Date Budget | Prior Year |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | | Current | | | Current | | |
| 8100-000 | Employee Travel Airfare | 0.00 | 0.00 | 8,309.18 | 0.00 | 0.00 | 8,309.18 | 0.00 | 0.00 | 12,122.28 |
| 8100-010 | Employee Travel Lodging | 515.64 | 0.00 | 0.00 | 515.64 | 0.00 | 0.00 | 515.64 | 0.00 | 2,502.48 |
| 8100-020 | Employee Travel Meals | 479.26 | 0.00 | 0.00 | 479.26 | 0.00 | 0.00 | 2,423.14 | 0.00 | 1,107.01 |
| 8100-090 | Employee Travel Other | 1,189.19 | 0.00 | 1,962.10 | 1,189.19 | 0.00 | 1,962.10 | 9,474.84 | 0.00 | 9,343.04 |
| 8800-087 | Security Police Contract | 18,778.78 | 0.00 | 14,000.00 | 18,778.78 | 0.00 | 14,000.00 | 66,336.61 | 0.00 | 62,364.00 |
| 8800-091 | Television Camera Rental | 19,863.72 | 0.00 | 18,984.68 | 19,863.72 | 0.00 | 18,984.68 | 87,112.96 | 0.00 | 91,472.41 |
| 8800-200 | O/S DBPR | 280.00 | 0.00 | 567.00 | 280.00 | 0.00 | 567.00 | 2,391.00 | 0.00 | 2,069.00 |
| 8800-210 | O/S Other | (0.54) | 0.00 | 0.00 | (0.54) | 0.00 | 0.00 | 249.46 | 0.00 | 0.00 |
| | **Total Other Operating Expenses:** | **306,960.88** | **0.00** | **392,630.60** | **306,960.88** | **0.00** | **392,630.60** | **1,133,038.76** | **0.00** | **1,490,916.64** |
| | | | | | | | | | | |
| | **TOTAL OPERATING EXPENSES:** | **3,236,385.82** | **0.00** | **3,778,108.25** | **3,236,385.82** | **0.00** | **3,778,108.25** | **13,742,371.24** | **0.00** | **14,424,064.73** |
| | Percentage of Total Gross Revenue: | 55.6% | 0.0% | 54.7% | 55.6% | 0.0% | 54.7% | 57.0% | 0.0% | 54.8% |
| | | | | | | | | | | |
| | **EBITA:** | **1,153,766.70** | **0.00** | **1,707,544.82** | **1,153,766.70** | **0.00** | **1,707,544.82** | **4,551,571.41** | **0.00** | **6,193,250.47** |
| | Percentage of Total Gross Revenue: | 19.8% | 0.0% | 24.7% | 19.8% | 0.0% | 24.7% | 18.9% | 0.0% | 23.5% |
| | | | | | | | | | | |
| | **Depreciation & Amortization** | | | | | | | | | |
| 7800-005 | Depreciation Land Improvements | 3,429.62 | 0.00 | 3,628.10 | 3,429.62 | 0.00 | 3,628.10 | 13,832.86 | 0.00 | 14,622.96 |
| 7800-010 | Depreciation Buildings | 66,881.33 | 0.00 | 66,748.10 | 66,881.33 | 0.00 | 66,748.10 | 270,254.83 | 0.00 | 269,458.81 |
| 7800-030 | Depreciation Machinery & Equipment | 26,071.09 | 0.00 | 26,184.26 | 26,071.09 | 0.00 | 26,184.26 | 105,153.24 | 0.00 | 107,239.75 |
| 7800-035 | Depreciation Furniture&Fixture | 2,581.85 | 0.00 | 2,686.43 | 2,581.85 | 0.00 | 2,686.43 | 10,417.60 | 0.00 | 10,835.31 |
| 7800-050 | Depreciation Gaming Equipment | 187,937.18 | 0.00 | 188,226.92 | 187,937.18 | 0.00 | 188,226.92 | 758,013.16 | 0.00 | 760,879.12 |
| 8950-010 | Amortization Loan Points | 29,000.00 | 0.00 | 121,300.00 | 29,000.00 | 0.00 | 121,300.00 | 116,000.00 | 0.00 | 208,300.00 |
| 8950-030 | Amortization Capital Financing | 92,300.00 | 0.00 | 0.00 | 92,300.00 | 0.00 | 0.00 | 369,200.00 | 0.00 | 276,900.00 |
| | **Total Depreciation & Amortization:** | **408,201.07** | **0.00** | **408,773.81** | **408,201.07** | **0.00** | **408,773.81** | **1,642,871.69** | **0.00** | **1,648,235.95** |
| | | | | | | | | | | |
| | **Other Non-Operating Expenses** | | | | | | | | | |
| 9000-040 | Taxes Real Personal Property | 87,685.26 | 0.00 | 49,600.00 | 87,685.26 | 0.00 | 49,600.00 | 289,644.90 | 0.00 | 328,300.00 |
| 9000-210 | Pari Mutuel Tax Credits | (29,780.41) | 0.00 | (30,859.85) | (29,780.41) | 0.00 | (30,859.85) | (124,433.54) | 0.00 | (121,110.74) |
| 9000-990 | Restructuring Fees | 612,366.62 | 0.00 | 23,284.45 | 612,366.62 | 0.00 | 23,284.45 | 1,395,770.64 | 0.00 | 134,754.44 |
| 9000-999 | MCM Management Fees | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 100,000.00 |
| | **Total Other Non-Operating Expenses:** | **670,271.47** | **0.00** | **67,024.60** | **670,271.47** | **0.00** | **67,024.60** | **1,560,982.00** | **0.00** | **441,943.70** |
| | | | | | | | | | | |
| | **Interest Income** | | | | | | | | | |
| 3900-000 | Interest Income | -0.3 | 0 | 0 | -0.3 | 0 | 0 | -1.28 | 0 | -1.14 |
| 3900-015 | Interest Income Intercompany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.44 |
| | **Total Interest Income:** | **(0.30)** | **0.00** | **0.00** | **(0.30)** | **0.00** | **0.00** | **(1.28)** | **0.00** | **(1.58)** |
| | | | | | | | | | | |
| | **Interest Expense** | | | | | | | | | |
| 8900-020 | Interest Expense Miami Dade Note | 14,913.07 | 0.00 | (8,987.33) | 14,913.07 | 0.00 | (8,987.33) | 59,652.28 | 0.00 | 54,659.60 |
| 8900-030 | Interest Expense Miami Dade 2 | 134,558.99 | 0.00 | 83,861.32 | 134,558.99 | 0.00 | 83,861.32 | 364,641.02 | 0.00 | 321,615.28 |
| 8900-040 | Interest Expense ABC Funding | 1,128,542.81 | 0.00 | 1,099,492.58 | 1,128,542.81 | 0.00 | 1,099,492.58 | 4,514,172.07 | 0.00 | 4,397,970.28 |
| | **Total Interest Expense:** | **1,278,014.87** | **0.00** | **1,174,366.57** | **1,278,014.87** | **0.00** | **1,174,366.57** | **4,938,465.37** | **0.00** | **4,774,245.16** |

**Florida Gaming Centers**
Income Statement
From Company:    To Company:  ZZZ
From Department:    To Department:  ZZZZ
As Of April 30, 2014

| | April | | | Quarter-to-Date | | | Year-to-Date | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| Income Before Taxes: | (1,202,720.41) | 0.00 | 57,379.84 | (1,202,720.41) | 0.00 | 57,379.84 | (3,590,746.37) | 0.00 | (671,172.76) |
| Percentage of Total Gross Revenue: | -20.7% | 0.0% | 0.8% | -20.7% | 0.0% | 0.8% | -14.9% | 0.0% | -2.6% |

**Florida Gaming Centers**
Balance Sheet - Detailed
From Company:    To Company:  ZZZ
As Of April 30, 2014

| | | April | March | February | January | December | November |
|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | |
| Current Assets: | | | | | | | |
| 001-0000-1010-000 | Petty Cash | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| 007-0000-1010-000 | Petty Cash | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 009-0000-1010-000 | Petty Cash | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| 001-0000-1020-000 | Casino Cashier Balance | 1,351,655.08 | 942,192.44 | 514,662.03 | 650,227.37 | 1,036,788.64 | 484,422.59 |
| 001-0000-1020-005 | Mutuals Cashier Balance | 57,754.23 | 55,683.91 | 53,137.66 | 51,361.32 | 48,994.89 | 45,543.26 |
| 001-0000-1020-010 | Cardroom Cashier Balance | 87,869.00 | 83,043.41 | 114,723.01 | 99,163.78 | 87,060.68 | 101,143.09 |
| 001-0000-1020-042 | Cash Drop Uncounted | 0.00 | 711,246.00 | 750,575.00 | 649,758.00 | 689,480.00 | 1,076,954.00 |
| 001-0000-1020-044 | Bill Validator &Coin Inventory | 41,164.00 | 266,145.21 | 638,084.25 | 514,365.80 | 260,686.80 | 494,055.80 |
| 001-0000-1020-048 | TRU Inventory | 567,000.00 | 273,205.68 | 271,048.01 | 204,473.31 | 304,962.36 | 318,372.75 |
| 001-0000-1020-100 | Chips on Hand | 423,150.00 | 423,025.00 | 417,601.00 | 416,300.00 | 418,287.00 | 421,558.00 |
| 001-0000-1020-110 | Chips Authorized-$1.00 | (42,000.00) | (42,000.00) | (42,000.00) | (38,000.00) | (38,000.00) | (38,000.00) |
| 001-0000-1020-112 | Chips Authorized-$5.00 | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) |
| 001-0000-1020-113 | Chips Authorized-$25.00 | (125,000.00) | (125,000.00) | (125,000.00) | (125,000.00) | (125,000.00) | (125,000.00) |
| 001-0000-1020-114 | Chips Authorized-$100.00 | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) |
| 001-0000-1020-118 | Chips Authorized-$.50 | (52.00) | (52.00) | (52.00) | (100.00) | (100.00) | (100.00) |
| 001-0000-1020-119 | Chips Authorized-$2.00 | (22,000.00) | (22,000.00) | (22,000.00) | (34,000.00) | (34,000.00) | (34,000.00) |
| 001-0000-1020-120 | Chips Authorized-$10.00 | (47,000.00) | (47,000.00) | (47,000.00) | (50,000.00) | (50,000.00) | (50,000.00) |
| 001-0000-1020-999 | Casino Cash Clearing Account | 0.00 | (17,784.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| 007-0000-1020-005 | Mutuals Cashier Balance | 71,331.03 | 69,297.29 | 65,762.73 | 53,845.26 | 47,555.84 | 45,165.89 |
| 007-0000-1020-010 | Cardroom Cashier Balance | 78,089.00 | 78,161.00 | 85,819.00 | 66,601.00 | 52,196.00 | 57,204.00 |
| **Total Cash and Equivalent** | | **2,244,060.34** | **2,450,263.94** | **2,477,460.69** | **2,261,095.84** | **2,501,012.21** | **2,599,419.38** |
| | | | | | | | |
| 001-0000-1030-000 | Wells Fargo-Main Cash | 11,380,350.36 | 233,581.33 | 15,699.79 | (39,216.09) | 198,171.61 | 82,892.27 |
| 001-0000-1030-005 | Wells Fargo-Casino Depository | 2,271,963.93 | 2,503,993.45 | 1,988,321.98 | 1,515,532.99 | 1,682,656.16 | 1,450,240.17 |
| 001-0000-1030-015 | Wells Fargo-Card Room Jackpot Accou | 6,487.32 | 18,325.35 | 2,415.70 | 443.50 | 7,911.73 | 12,333.87 |
| 001-0000-1030-016 | Wells Fargo-Bad Beat Jackpot Account | 36,659.16 | 38,186.51 | 40,930.60 | 40,930.60 | 205,403.23 | 183,367.99 |
| 001-0000-1030-200 | Lottery Account | 813.26 | 2,482.90 | 2,398.15 | 3,602.82 | 2,551.40 | 957.35 |
| 001-0000-1030-300 | BOA-Board of Relief | 8,040.00 | 8,040.00 | 8,015.00 | 8,015.00 | 8,015.00 | 8,015.00 |
| 007-0000-1030-015 | Wells Fargo-Card Room Jackpot Accou | 4,753.51 | 4,753.51 | 4,753.51 | 4,753.51 | 4,753.51 | 4,753.51 |
| 007-0000-1030-070 | Wells Fargo-Player Charity | 19,697.65 | 18,169.52 | 15,425.04 | 15,425.04 | 15,425.04 | 15,425.04 |
| 007-0000-1030-300 | BOA-Board of Relief | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 |
| 015-0000-1030-300 | BOA-Board of Relief | 13,240.60 | 13,240.30 | 13,239.96 | 13,239.66 | 13,239.32 | 13,238.98 |
| **Total Cash in Banks** | | **13,751,789.38** | **2,850,556.46** | **2,100,983.32** | **1,572,510.62** | **2,147,910.59** | **1,781,007.77** |
| | | | | | | | |
| **Total Cash** | | **15,995,849.72** | **5,300,820.40** | **4,578,444.01** | **3,833,606.46** | **4,648,922.80** | **4,380,427.15** |
| | | | | | | | |
| 001-0000-1220-030 | A/R - ITW Wagering | 362,312.42 | 312,461.48 | 259,010.74 | 191,610.53 | 125,273.97 | 68,350.38 |

Page 1

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**From Company:   To Company:  ZZZ**
**As Of April 30, 2014**

| | | April | March | February | January | December | November |
|---|---|---|---|---|---|---|---|
| 001-0000-1220-040 | A/R - Summer Jai-Alai | 941,769.88 | 941,267.08 | 1,062,637.45 | 1,062,561.25 | 1,184,605.91 | 1,312,263.94 |
| 007-0000-1220-040 | A/R - Summer Jai-Alai | (276,532.03) | (276,532.03) | (276,532.03) | (276,532.03) | (276,532.03) | (276,532.03) |
| 009-0000-1220-040 | A/R - Summer Jai-Alai | 827,902.58 | 827,902.58 | 827,902.58 | 827,902.58 | 827,902.58 | 827,902.58 |
| 015-0000-1220-030 | A/R - ITW Wagering | 99,830.16 | 99,830.16 | 118,700.03 | 118,700.03 | 115,758.85 | 116,706.80 |
| 001-0000-1230-070 | Bar Receipts - Exchange | 0.00 | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001-0000-1230-100 | Parking Receipts - Exchange | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 007-0000-1230-999 | Cash Exchange | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 |
| 001-0000-1250-020 | A/R - Credit Cards | (1,646.29) | (1,873.79) | (984.53) | (453.14) | (3,341.82) | (2,461.34) |
| 015-0000-1250-020 | A/R - Credit Cards | 0.00 | 141.75 | 141.75 | 141.75 | 141.75 | 141.75 |
| 001-0000-1260-000 | A/R Employee Advances | 0.00 | 0.00 | 225.00 | 450.00 | 787.50 | 1,000.00 |
| 001-0000-1260-030 | A/R Health Benefits | 11,921.68 | 47,255.25 | 43,253.05 | 38,316.62 | 48,004.22 | 41,245.82 |
| 001-0000-1260-050 | A/R Other Receivable | 708.10 | 708.10 | 733.10 | 0.00 | 0.00 | 0.00 |
| 001-0000-1260-072 | A/R - Miscellaneous | 512,299.11 | 446,840.96 | 337,080.00 | 336,930.00 | 190,251.05 | 58,843.23 |
| 007-0000-1260-030 | A/R Health Benefits | 4,049.21 | 2,405.11 | 1,253.23 | 576.13 | 1,618.60 | 683.27 |
| 007-0000-1260-072 | A/R - Miscellaneous | 860.00 | 860.00 | 860.00 | 7,450.98 | 0.00 | 0.00 |
| 009-0000-1260-030 | A/R Health Benefits | 959.12 | 14,054.19 | 13,300.12 | 12,106.27 | 11,917.06 | 10,680.49 |
| 001-0000-1295-007 | Due From Ft Pierce | (14,972,693.02) | (14,534,755.29) | (13,824,551.35) | (13,240,351.66) | (12,737,505.67) | (12,210,249.67) |
| 001-0000-1295-009 | Due From Centers | (26,372,614.48) | (26,290,533.18) | (26,964,535.03) | (27,539,629.12) | (28,122,974.74) | (28,644,030.83) |
| 007-0000-1295-001 | Due From Miami | 14,972,693.02 | 14,534,755.29 | 13,824,551.35 | 13,240,351.66 | 12,737,505.67 | 12,210,249.67 |
| 007-0000-1295-009 | Due From Centers | (487,560.22) | (466,711.41) | (445,862.60) | (425,013.79) | (404,164.98) | (383,962.67) |
| 009-0000-1295-001 | Due From Miami | 26,372,614.48 | 26,290,533.18 | 26,964,535.03 | 27,539,629.12 | 28,122,974.74 | 28,644,030.83 |
| 009-0000-1295-007 | Due From Ft Pierce | 487,560.22 | 466,711.41 | 445,862.60 | 425,013.79 | 404,164.98 | 383,962.67 |
| 009-0000-1295-021 | Due From Corp | (4,835,920.96) | (4,854,389.52) | (4,876,221.16) | (4,903,404.80) | (4,920,089.95) | (4,926,921.59) |
| 015-0000-1295-001 | Due From Miami | (941,769.88) | (941,267.08) | (1,062,637.45) | (1,062,561.25) | (1,184,605.91) | (1,312,263.94) |
| 015-0000-1295-007 | Due From Ft Pierce | 276,532.03 | 276,532.03 | 276,532.03 | 276,532.03 | 276,532.03 | 276,532.03 |
| 015-0000-1295-009 | Due From Centers | (827,902.58) | (827,902.58) | (827,902.58) | (827,902.58) | (827,902.58) | (827,902.58) |
| **Total Accounts Receivable** | | **(3,842,127.45)** | **(3,930,324.51)** | **(4,102,648.67)** | **(4,197,575.63)** | **(4,427,678.77)** | **(4,631,731.19)** |
| | | | | | | | |
| 001-0000-1300-000 | Food Inventory-Storeroom | 3,886.88 | 2,544.63 | 2,544.63 | 2,544.63 | 324.17 | 2,265.20 |
| 001-0000-1300-045 | Beverage Inventory Non-Alcohol | 13,724.83 | 12,579.49 | 12,579.49 | 12,579.49 | 14,799.95 | 12,186.74 |
| 001-0000-1300-050 | Retail Inventory | 2,716.66 | 7,844.61 | 10,526.61 | 9,665.54 | 9,396.48 | 8,529.51 |
| 001-0000-1300-095 | Warehouse - Liquor Room | 24,252.62 | 17,769.79 | 17,769.79 | 17,769.79 | 17,769.79 | 19,246.96 |
| 007-0000-1300-000 | Food Inventory-Storeroom | 409.07 | 1,004.87 | 1,350.78 | 988.28 | 518.59 | 637.15 |
| 007-0000-1300-045 | Beverage Inventory Non-Alcohol | 3,123.58 | 2,736.43 | 3,207.97 | 2,790.70 | 2,525.38 | 2,420.35 |
| 007-0000-1300-095 | Warehouse - Liquor Room | 4,493.45 | 4,470.00 | 4,320.55 | 5,055.08 | 3,431.36 | 3,998.04 |
| 007-0000-1300-097 | Warehouse-Beer Cooler(Btl/Keg) | 1,790.22 | 1,739.25 | 2,134.36 | 2,626.10 | 1,744.83 | 1,047.43 |
| **Total Inventory** | | **54,397.31** | **50,689.07** | **54,434.18** | **54,019.61** | **50,510.55** | **50,331.38** |
| | | | | | | | |
| 001-0000-1400-020 | Prepaid Insurance | 161,745.40 | 171,445.24 | 189,577.28 | 200,540.87 | 61,780.55 | 170,313.99 |
| 001-0000-1400-060 | Prepaid Maintenance Contract | 57,379.46 | 64,460.72 | 16,238.17 | 21,012.30 | 13,416.43 | 18,140.56 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**From Company:   To Company:  ZZZ**
**As Of April 30, 2014**

| | | April | March | February | January | December | November |
|---|---|---|---|---|---|---|---|
| 001-0000-1400-100 | Prepaid Other | 303,797.59 | 390,462.53 | 652,158.27 | 1,130,772.73 | 1,479,836.45 | 1,469,228.49 |
| 007-0000-1400-020 | Prepaid Insurance | 7,854.47 | 14,358.27 | 14,718.56 | 15,078.85 | 15,360.37 | 17,605.39 |
| 007-0000-1400-100 | Prepaid Other | 34,216.64 | 32,749.98 | 36,065.32 | 37,815.11 | 38,330.45 | 14,099.68 |
| 009-0000-1400-020 | Prepaid Insurance | 323,343.46 | 286,391.99 | 218,716.41 | 290,499.28 | 240,885.32 | 299,365.47 |
| **Total Prepaid Expenses** | | **888,337.02** | **959,868.73** | **1,127,474.01** | **1,695,719.14** | **1,849,609.57** | **1,988,753.58** |
| | | | | | | | |
| **Total Other Current Assets** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | |
| **Prepaid Expenses and Other Current Assets** | | **888,337.02** | **959,868.73** | **1,127,474.01** | **1,695,719.14** | **1,849,609.57** | **1,988,753.58** |
| | | | | | | | |
| **Total Current Assets** | | **13,096,456.60** | **2,381,053.69** | **1,657,703.53** | **1,385,769.58** | **2,121,364.15** | **1,787,780.92** |
| | | | | | | | |
| Property & Equipment: | | | | | | | |
| 001-0000-1700-000 | Land | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 |
| 001-0000-1700-005 | Land Improvements | 265,602.39 | 265,602.39 | 265,602.39 | 265,602.39 | 265,602.39 | 265,602.39 |
| 001-0000-1700-010 | Buildings | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 |
| 001-0000-1700-030 | Machinery & Equipment | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 |
| 001-0000-1700-035 | Furniture & Fixtures | 167,915.62 | 167,915.62 | 167,915.62 | 167,915.62 | 167,915.62 | 167,915.62 |
| 001-0000-1700-050 | Gaming Equipment | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 |
| 007-0000-1700-000 | Land | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 |
| 007-0000-1700-005 | Land Improvements | 469,024.36 | 469,024.36 | 469,024.36 | 469,024.36 | 469,024.36 | 469,024.36 |
| 007-0000-1700-010 | Buildings | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 |
| 007-0000-1700-030 | Machinery & Equipment | 150,670.17 | 150,670.17 | 150,670.17 | 150,670.17 | 150,670.17 | 150,670.17 |
| 007-0000-1700-035 | Furniture & Fixtures | 62,129.66 | 62,129.66 | 62,129.66 | 62,129.66 | 62,129.66 | 62,129.66 |
| 007-0000-1700-050 | Gaming Equipment | 121,579.83 | 121,579.83 | 121,579.83 | 121,579.83 | 121,579.83 | 121,579.83 |
| 001-0000-1799-000 | Construction in Progress | 226,079.08 | 210,837.52 | 210,837.52 | 206,637.52 | 147,586.72 | 195,697.77 |
| **Total Property & Equipment** | | **70,708,876.03** | **70,693,634.47** | **70,693,634.47** | **70,689,434.47** | **70,630,383.67** | **70,678,494.72** |
| | | | | | | | |
| 001-0000-1800-005 | Accum Deprec-Land Improvements | 169,046.18 | 168,008.52 | 166,970.86 | 165,933.20 | 164,860.95 | 163,786.81 |
| 001-0000-1800-010 | Accum Deprec.Buildings | 4,225,461.06 | 4,166,555.15 | 4,107,491.90 | 4,048,417.43 | 3,987,373.77 | 3,930,320.50 |
| 001-0000-1800-030 | Accu Depr-Machinery&Equipment | 1,075,565.35 | 1,049,961.50 | 1,024,357.71 | 998,753.92 | 972,296.65 | 947,418.74 |
| 001-0000-1800-035 | Accu Depr-Furniture&Fixtures | 85,952.92 | 83,828.39 | 81,703.83 | 79,579.26 | 77,383.87 | 75,273.48 |
| 001-0000-1800-050 | Accum Depr-Gaming Equipment (Cardr | 5,448,918.37 | 5,261,481.15 | 5,074,044.03 | 4,886,606.79 | 4,692,921.70 | 4,511,731.81 |
| 007-0000-1800-005 | Accum Deprec-Land Improvements | 257,452.53 | 255,060.57 | 252,668.59 | 250,276.61 | 247,804.90 | 245,237.31 |
| 007-0000-1800-010 | Accum Deprec.Buildings | 931,073.73 | 923,098.31 | 915,122.88 | 907,147.47 | 898,906.19 | 891,196.64 |
| 007-0000-1800-030 | Accu Depr-Machinery&Equipment | 143,289.61 | 142,822.37 | 142,355.13 | 141,887.88 | 141,405.07 | 140,939.68 |
| 007-0000-1800-035 | Accu Depr-Furniture&Fixtures | 55,643.01 | 55,185.69 | 54,724.35 | 54,267.02 | 53,794.46 | 53,353.36 |
| 007-0000-1800-050 | Accum Depr-Gaming Equipment (Cardr | 114,561.30 | 114,061.34 | 113,561.38 | 113,061.43 | 112,544.81 | 112,061.50 |
| **Less:  Accumulated Depreciation** | | **12,506,964.06** | **12,220,062.99** | **11,933,000.66** | **11,645,931.01** | **11,349,292.37** | **11,071,319.83** |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**From Company:   To Company:  ZZZ**
**As Of April 30, 2014**

| | | April | March | February | January | December | November |
|---|---|---|---|---|---|---|---|
| **Net Property & Equipment** | | 58,201,911.97 | 58,473,571.48 | 58,760,633.81 | 59,043,503.46 | 59,281,091.30 | 59,607,174.89 |
| | | | | | | | |
| Other Assets: | | | | | | | |
| 001-0000-1900-000 | Deposits Long Term | 199,289.65 | 199,289.65 | 199,289.65 | 199,289.65 | 199,289.65 | 199,289.65 |
| 001-0000-1900-080 | Other Long Term Assets | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| 007-0000-1900-000 | Deposits Long Term | 6,995.70 | 6,995.70 | 6,995.70 | 6,995.70 | 6,995.70 | 6,600.00 |
| 009-0000-1900-000 | Deposits Long Term | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| 009-0000-1900-010 | Deferred Sale Expenditures | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197,576.41 |
| 009-0000-1900-020 | Deferred Financing Costs | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 |
| 009-0000-1950-050 | Accum Amort-Financing Costs | (4,386,761.86) | (4,265,461.86) | (4,144,161.86) | (4,022,861.86) | (3,901,561.86) | (3,780,261.86) |
| **Total Other Current Assets** | | **4,098,316.68** | **4,219,616.68** | **4,340,916.68** | **4,462,216.68** | **4,583,516.68** | **4,901,997.39** |
| | | | | | | | |
| **TOTAL ASSETS** | | **75,396,685.25** | **65,074,241.85** | **64,759,254.02** | **64,891,489.72** | **65,985,972.13** | **66,296,953.20** |
| | | | | | | | |
| **LIABILITIES:** | | | | | | | |
| Current Liabilities: | | | | | | | |
| 001-0000-2020-000 | A/P Trade | 1,872,719.39 | 1,921,402.15 | 1,928,584.35 | 2,213,108.32 | 2,434,684.18 | 2,313,086.65 |
| 001-0000-2020-010 | A/P - Accrued Not Invoiced | 11,410,442.47 | 206,585.49 | 151,122.96 | 172,165.79 | 165,371.31 | 162,103.96 |
| 001-0000-2020-020 | A/P - Rec'd Not Invoiced | 9,887.69 | 25,622.63 | 22,844.75 | 9,733.17 | 28,501.56 | 17,153.51 |
| 007-0000-2020-000 | A/P Trade | 695,511.87 | 750,050.66 | 679,105.98 | 690,280.48 | 687,766.55 | 661,224.94 |
| 007-0000-2020-010 | A/P - Accrued Not Invoiced | 70,814.71 | 74,600.76 | 92,903.88 | 74,103.21 | 76,583.71 | 80,726.12 |
| 009-0000-2020-000 | A/P Trade | 1,578,211.59 | 1,085,567.47 | 987,831.50 | 844,289.05 | 772,846.06 | 767,777.02 |
| 015-0000-2020-000 | A/P Trade | 66,614.32 | 78,134.32 | 78,134.32 | 78,134.32 | 78,148.48 | 64,808.78 |
| **Total Accounts Payable** | | **15,704,202.04** | **4,141,963.48** | **3,940,527.74** | **4,081,814.34** | **4,243,901.85** | **4,066,880.98** |
| | | | | | | | |
| 009-0000-2100-010 | Current Portion-Long Term Debt | 90,636,031.67 | 90,636,031.67 | 90,636,031.67 | 90,636,031.67 | 90,636,031.67 | 86,524,517.00 |
| **Total Current Debt** | | **90,636,031.67** | **90,636,031.67** | **90,636,031.67** | **90,636,031.67** | **90,636,031.67** | **86,524,517.00** |
| | | | | | | | |
| 001-0000-2200-005 | OUTSTANDING CHIP LIABILITY | (12,902.00) | (15,738.00) | (21,162.00) | (22,463.00) | (20,476.00) | (17,205.00) |
| 001-0000-2200-025 | OUTSTANDING TICKETS - ITW | 7,148.98 | 8,097.59 | 5,416.96 | 25,773.72 | 17,050.93 | 37,213.27 |
| 007-0000-2200-025 | OUTSTANDING TICKETS - ITW | 60,576.01 | 59,298.53 | 52,765.73 | 44,681.27 | 32,202.52 | 55,026.61 |
| 015-0000-2200-025 | OUTSTANDING TICKETS - ITW | 2,761.70 | 3,264.50 | 3,264.50 | 3,264.50 | 3,264.50 | 3,264.50 |
| 001-0000-2220-010 | Unclaimed Jackpots and Prizes | 39,563.63 | 45,427.15 | 44,527.56 | 51,975.28 | 51,958.64 | 53,882.64 |
| 001-0000-2220-020 | Unclaimed Tickets-Mutual | 21,369.90 | 20,504.50 | 17,979.75 | 17,459.25 | 16,646.15 | 12,820.65 |
| 001-0000-2220-030 | Unredeemed Voucher Liability | 24,635.95 | 19,857.99 | 16,819.73 | 8,864.78 | 20,308.34 | 8,935.33 |
| 001-0000-2220-060 | Jackpot Liability- Poker | 0.00 | 0.00 | 0.00 | 0.00 | 121,901.00 | 111,326.00 |
| 007-0000-2220-020 | Unclaimed Tickets-Mutual | 3,201.45 | 3,291.15 | 5,928.05 | 3,767.15 | 3,767.15 | 3,767.15 |
| 007-0000-2220-060 | Jackpot Liability- Poker | 61,727.00 | 61,799.00 | 69,457.00 | 50,239.00 | 114,537.00 | 111,057.00 |
| 015-0000-2220-020 | Unclaimed Tickets-Mutual | 10,539.65 | 10,539.65 | 10,539.65 | 10,615.85 | 10,615.85 | 16,611.05 |
| **Total Gaming Liability** | | **218,822.27** | **216,342.06** | **205,536.93** | **194,177.80** | **371,776.08** | **396,699.20** |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**From Company:   To Company:  ZZZ**
**As Of April 30, 2014**

| | | April | March | February | January | December | November |
|---|---|---|---|---|---|---|---|
| 001-0000-2300-010 | Payable to FL Lottery | 4,642.70 | (6,130.00) | (11,744.86) | (14,142.86) | (12,866.76) | (12,281.26) |
| 001-0000-2300-020 | W2G Witholding - Federal | 1,529.57 | 4,738.70 | 2,485.14 | 1,774.15 | 3,423.08 | 2,114.88 |
| 001-0000-2300-028 | 1042 Federal Liability | 0.00 | 366.22 | 0.00 | 60.00 | 2,279.10 | 405.00 |
| 001-0000-2300-060 | Federal Income Tax Withholding | 0.00 | 22,048.09 | 22,552.74 | 21,557.95 | 14,444.89 | 12,674.91 |
| 001-0000-2300-070 | Social Security Withholding | 200.00 | 13,952.16 | 12,820.43 | 12,550.60 | 8,929.44 | 8,384.87 |
| 001-0000-2300-075 | Medicare Withholding Liability | 1,529.52 | 5,600.45 | 3,864.24 | 3,738.04 | 4,923.46 | 4,649.36 |
| 001-0000-2300-080 | Employer Social Security | 6,339.95 | 17,427.37 | 14,234.99 | 13,729.93 | 17,628.31 | 11,163.41 |
| 001-0000-2300-100 | FUTA Withholding Liability | 1,957.87 | 13,560.66 | 11,158.84 | 8,184.31 | 5,123.62 | 1,496.72 |
| 001-0000-2300-110 | SUTA Withholding Liability | 22,915.58 | 125,993.12 | 100,568.52 | 68,177.47 | 25,013.39 | 8,540.91 |
| 001-0000-2300-130 | Wage Garnishment Withholding | 0.00 | 450.46 | 450.46 | 537.48 | 0.00 | (63.78) |
| 007-0000-2300-020 | W2G Witholding - Federal | 0.00 | 0.00 | 0.00 | 1,966.00 | 0.00 | 0.00 |
| 007-0000-2300-060 | Federal Income Tax Withholding | 0.00 | 7,968.41 | 9,044.90 | 7,154.89 | 7,189.56 | 6,156.04 |
| 007-0000-2300-070 | Social Security Withholding | 0.01 | 3,777.74 | 4,097.63 | 3,556.73 | 3,454.96 | 3,119.95 |
| 007-0000-2300-075 | Medicare Withholding Liability | 384.22 | 1,969.15 | 1,207.91 | 954.97 | 1,630.12 | 1,569.97 |
| 007-0000-2300-080 | Employer Social Security | 1,643.28 | 6,008.12 | 4,794.34 | 4,126.46 | 5,643.54 | 3,592.90 |
| 007-0000-2300-100 | FUTA Withholding Liability | 578.44 | 3,742.33 | 2,937.81 | 2,130.69 | 1,602.50 | 517.77 |
| 007-0000-2300-110 | SUTA Withholding Liability | 5,537.98 | 34,659.58 | 27,289.12 | 17,473.98 | 7,638.63 | 2,677.63 |
| 007-0000-2300-130 | Wage Garnishment Withholding | (53.01) | 147.86 | 158.77 | 158.77 | 0.00 | 158.77 |
| 009-0000-2300-060 | Federal Income Tax Withholding | 0.00 | 4,001.24 | 2,994.22 | 10,556.45 | 2,014.04 | 0.00 |
| 009-0000-2300-066 | IN State Income Tax W/H | 213.16 | 213.16 | 319.74 | 426.32 | 319.74 | 532.90 |
| 009-0000-2300-070 | Social Security Withholding | 0.00 | 1,286.78 | 976.78 | 2,969.92 | 620.00 | 0.00 |
| 009-0000-2300-075 | Medicare Withholding Liability | 237.96 | 601.88 | 456.88 | 1,389.16 | 582.72 | 291.38 |
| 009-0000-2300-080 | Employer Social Security | 1,017.52 | 2,151.41 | 1,553.20 | 3,546.34 | 2,150.55 | 674.18 |
| 009-0000-2300-100 | FUTA Withholding Liability | 0.00 | 347.89 | 330.04 | 294.12 | 262.32 | 0.00 |
| 009-0000-2300-110 | SUTA Withholding Liability | 78.15 | 3,019.53 | 2,750.55 | 2,301.26 | 1,037.96 | 0.00 |
| 009-0000-2300-111 | SUTA Withholding Liability (Indiana) | 5.71 | 57.64 | 57.64 | 57.64 | 21.89 | 3.96 |
| 009-0000-2300-120 | Local Withholding Liability | 126.00 | 126.00 | 189.00 | 252.00 | 189.00 | 315.00 |
| **Total Federal & State Taxes/Expenses** | | **48,884.61** | **268,065.95** | **215,549.03** | **175,482.77** | **103,256.06** | **56,695.47** |
| | | | | | | | |
| 001-0000-2300-140 | Child Support Withholding | 0.00 | 1,244.61 | 1,331.32 | 1,223.84 | 0.00 | 340.91 |
| 001-0000-2300-145 | Union Dues Payable | 0.00 | 0.00 | 0.00 | 0.00 | 82.50 | 82.50 |
| 001-0000-2400-010 | Accrued Salaries and Wages | 351,522.81 | 284,068.02 | 121,092.64 | 119,520.17 | 340,755.31 | 282,323.78 |
| 001-0000-2400-040 | Accrued 401k Employee Contrib | 0.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| 001-0000-2400-042 | Accrued 401k Employee Loans | 115.07 | 156.55 | 156.55 | 156.55 | 156.55 | 156.55 |
| 001-0000-2400-045 | Dealer Tokes Liability | 0.00 | 3,332.29 | 16,660.93 | 16,967.00 | 9,443.64 | 191.90 |
| 001-0000-2400-120 | Accrued Players Bonus | 17,600.00 | 15,733.00 | 7,999.00 | 25,599.00 | 22,933.00 | 20,267.00 |
| 001-0000-2400-130 | Accrued Supplemental Prize 4% | 9,721.71 | 7,988.89 | 7,438.37 | 10,313.25 | 10,975.49 | 10,307.83 |
| 001-0000-2400-135 | Accrued Players' Prize Payout | 41,288.00 | 55,747.00 | 51,458.00 | 56,228.00 | 51,999.00 | 51,393.00 |
| 001-0000-2400-140 | Accrued Supplemental Slot Prize 1.75% | 84,034.20 | 96,950.16 | 88,155.00 | 77,444.64 | 81,603.00 | 81,378.72 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**From Company:   To Company:  ZZZ**
**As Of April 30, 2014**

| | | April | March | February | January | December | November |
|---|---|---:|---:|---:|---:|---:|---:|
| 001-0000-2400-145 | Accrued Breakage | 463.20 | 479.16 | 414.10 | 502.02 | 422.17 | 420.13 |
| 007-0000-2400-010 | Accrued Salaries and Wages | 0.00 | 9,874.89 | 26,570.98 | 26,986.24 | 13,260.16 | 0.00 |
| 007-0000-2400-045 | Dealer Tokes Liability | 0.00 | 13,676.81 | 21,033.81 | 20,424.00 | 16,589.00 | (5.00) |
| 007-0000-2400-130 | Accrued Supplemental Prize 4% | 100,277.17 | 90,350.93 | 77,656.93 | 66,369.05 | 55,124.97 | 44,996.45 |
| 007-0000-2400-135 | Accrued Players' Prize Payout | 0.00 | 17,600.00 | 16,000.00 | 0.00 | 0.00 | 0.00 |
| 007-0000-2400-145 | Accrued Breakage | 961.88 | 961.88 | 472.58 | (0.10) | (0.10) | (0.10) |
| 009-0000-2400-010 | Accrued Salaries and Wages | 0.00 | 11,758.11 | 7,838.74 | 7,838.74 | 3,800.01 | 0.00 |
| 015-0000-2400-145 | Accrued Breakage | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| 001-0000-2500-035 | Accrued Gaming Tax Poker 10% | 24,303.95 | 19,972.10 | 18,596.00 | 25,783.60 | 27,438.85 | 25,769.10 |
| 001-0000-2500-040 | Accrued Sales Tax | 13,182.98 | 13,744.74 | 11,896.03 | 11,827.76 | 11,656.88 | 11,376.37 |
| 001-0000-2500-045 | Accrued State Slot Tax 35% | 1,680,683.90 | 1,939,002.52 | 1,763,100.53 | 1,548,892.01 | 1,632,058.17 | 1,627,573.25 |
| 001-0000-2500-070 | Accrued State Taxes | 12,480.00 | 12,480.00 | 11,520.00 | 12,960.00 | 12,000.00 | 11,520.00 |
| 001-0000-2500-100 | Accrued Real Estate Taxes | 223,241.16 | 837,154.35 | 781,344.06 | 725,533.77 | 669,723.48 | 658,966.89 |
| 001-0000-2500-105 | Parking Surcharge Tax Payable | 0.00 | 0.00 | 0.00 | 3,523.36 | 0.00 | 0.00 |
| 001-0000-2500-112 | Accrued Expenses Miscellaneous | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 001-0000-2500-206 | NEW BOARD OR RELIEF | 8,040.00 | 8,040.00 | 8,015.00 | 8,015.00 | 8,015.00 | 8,015.00 |
| 007-0000-2500-035 | Accrued Gaming Tax Poker 10% | 24,815.60 | 31,735.00 | 28,219.70 | 28,110.20 | 25,321.30 | 24,733.60 |
| 007-0000-2500-040 | Accrued Sales Tax | 2,684.27 | 4,177.89 | 3,765.56 | 2,724.13 | 2,476.89 | 2,527.59 |
| 007-0000-2500-060 | Accrued City/County Mutual Share | 33,864.15 | 26,419.47 | 104,277.84 | 95,811.93 | 87,378.87 | 79,782.48 |
| 007-0000-2500-070 | Accrued State Taxes | 0.00 | 7,040.00 | 6,400.00 | 0.00 | 0.00 | 0.00 |
| 007-0000-2500-100 | Accrued Real Estate Taxes | 47,626.36 | 177,407.85 | 165,898.27 | 154,388.68 | 142,879.09 | 120,889.95 |
| 007-0000-2500-206 | NEW BOARD OR RELIEF | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 |
| 009-0000-2500-000 | Accrued Interest Miami Dade | 14,913.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 009-0000-2500-001 | Accrued Interest  Miami Dade 2 | 855,664.44 | 787,097.51 | 787,097.51 | 787,097.51 | 787,097.51 | 787,097.51 |
| 009-0000-2500-002 | Accrued Interest ABC Funding | 10,330,951.74 | 9,202,408.93 | 8,739,416.62 | 8,286,676.78 | 7,740,876.64 | 3,187,698.31 |
| 009-0000-2500-015 | Accrued Insurance | 37,216.08 | 33,216.08 | 29,216.08 | 40,216.08 | 36,216.08 | 37,216.08 |
| 009-0000-2500-110 | Accrued Professional Fees | 1,318,360.41 | 1,338,360.41 | 1,438,360.41 | 1,438,360.41 | 1,691,330.12 | 1,318,360.41 |
| 009-0000-2500-112 | Accrued Expenses Miscellaneous | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 009-0000-2500-170 | Accrued Warrants Payable | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 | 26,845,000.00 |
| 015-0000-2500-206 | NEW BOARD OR RELIEF | 12,075.00 | 12,075.00 | 12,075.00 | 12,075.00 | 12,075.00 | 12,075.00 |
| 001-0000-2550-200 | Charity Fund Liability | 8,388.08 | 12,382.66 | 10,431.56 | 11,617.79 | 10,090.44 | 8,710.14 |
| 001-0000-2550-210 | FL Escheat Liability | 518.62 | 518.62 | 518.62 | 518.62 | 518.62 | 518.62 |
| 007-0000-2550-200 | Charity Fund Liability | 4,678.89 | 4,678.11 | 4,677.72 | 4,677.72 | 4,677.72 | 4,677.72 |
| 007-0000-2550-210 | FL Escheat Liability | 504.80 | 504.80 | 504.80 | 504.80 | 504.80 | 504.80 |
| 015-0000-2550-200 | Charity Fund Liability | 6,626.09 | 8,828.91 | 8,828.91 | 8,828.91 | 8,828.91 | 8,828.91 |
| **Total Other Current Liabilities** | | **56,286,587.32** | **56,106,960.94** | **55,398,232.86** | **54,657,510.15** | **54,538,102.76** | **35,293,489.09** |
| | | | | | | | |
| **Total Current Liabilities** | | 162,894,527.91 | 151,369,364.10 | 150,395,878.23 | 149,745,016.73 | 149,893,068.42 | 126,338,281.74 |
| | | | | | | | |
| 009-0000-2600-000 | Notes Payable-Long Term Miami Dade | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 | 2,396,166.40 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**From Company:    To Company:  ZZZ**
**As Of April 30, 2014**

| | | April | March | February | January | December | November |
|---|---|---|---|---|---|---|---|
| 009-0000-2600-001 | Notes Payable-Long Term Miami Dade | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 | 10,834,462.19 |
| **Total Long-Term Liabilities** | | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** | **13,230,628.59** |
| | | | | | | | |
| **TOTAL LIABILITIES:** | | 175,410,290.83 | 163,885,127.02 | 162,911,641.15 | 162,260,779.65 | 162,408,831.34 | 139,568,910.33 |
| | | | | | | | |
| **SHAREHOLDER'S EQUITY:** | | | | | | | |
| 001-0000-2900-010 | Retained Earnings | (81,694,508.62) | (81,694,508.62) | (81,694,508.62) | (81,694,508.62) | (31,240,577.31) | (31,240,577.31) |
| 007-0000-2900-010 | Retained Earnings | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 |
| 007-0000-2900-100 | Additional Paid in Capital | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 |
| 009-0000-2900-010 | Retained Earnings | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) |
| 009-0000-2900-100 | Additional Paid in Capital | 224,198.34 | 224,198.34 | 224,198.34 | 224,198.34 | 224,198.34 | 224,198.34 |
| 015-0000-2900-010 | Retained Earnings | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 |
| Profit (Loss) for Period | | (3,590,746.37) | (2,388,025.96) | (1,729,527.92) | (946,430.72) | (50,453,931.31) | (27,303,029.23) |
| **TOTAL SHAREHOLDER'S EQUITY:** | | **(100,013,605.58)** | **(98,810,885.17)** | **(98,152,387.13)** | **(97,369,289.93)** | **(96,422,859.21)** | **(73,271,957.13)** |
| | | | | | | | |
| **TOTAL LIABILITIES & SHAREHOLDER'S EQUITY:** | | **75,396,685.25** | **65,074,241.85** | **64,759,254.02** | **64,891,489.72** | **65,985,972.13** | **66,296,953.20** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:   **Florida Gaming Centers Inc.**        Case Number:   **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

ACCOUNTS RECEIVABLE AT PETITION DATE:         $      190,982.38

**ACCOUNTS RECEIVABLE RECONCILIATION**

(include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance: | $        922,683.21 | (a) |
| PLUS: Current Month New Billings | $        411,692.91 | |
| MINUS: Collections During the Month | $       (343,082.61) | (b) |
| PLUS/MINUS: Adjustments of Write-offs | $             -      | * |
| End of Month Balance | $        991,293.51 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total amount for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $      613,404.99 | $      73,423.50 | $      54,138.39 | $  250,326.63 | $      991,293.51  © |

For any receivables in the "Over 90 Days" category, please provide the following:

| <u>Customer</u> | Receivable <br> <u>Date</u> | <u>Status</u> (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| Connecticut | July 2013 | This amount primarily relates to Sportech which has an offset in payables for about the same amount. |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: **Florida Gaming Centers Inc.**        Case Number: **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| **See attached** | | | | $ - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL AMOUNT | | | | $ - (b) |

**Please Note:** Still researching potential pre/post-petition timing issues.

☐ **Check here is pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):

| | | |
|---|---|---|
| Opening balance | $ 753,833.68 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 866,496.61 | |
| MINUS: Amount Paid on Post Petition, | (540,944.24) | |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | $ - | * |
| Ending Month Balance | $ 1,079,386.05 | (c) |

*For any adjustments provided explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| *Miami-Dade Aviation Department* | *4/14/2014* | *65,992.06* | *N/A* | $ 13,639,464.65 |
| *ABC Funding LLC* | *N/A* | *-* | *N/A* | $ 123,297,150.49 |
| | | | | |
| | | | | |
| TOTAL | | $ 65,992.06 (d) | | |

(a) This number is carried from last month's report. For the first report only, this number will be zero.
(b,c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

5/19/2014  12:10:01 PM **Florida Gaming Centers** Page 1
A/P Aged Payables by Due Date (APAPAY11)
From: CENTER   To: TRADE

**Attachment 2 - Accounts Payable**

| | |
|---|---|
| **Age Transactions As Of** | [4/30/2014] |
| **Cutoff by Posting Date** | [4/30/2014] |
| **Print Transactions In** | [Detail by Document Date] |
| **Transaction Types** | [Invoice, Debit Note, Credit Note, Interest, Prepayment, Payment, Adjustment] |
| **Include Contact/Phone/Credit Limit** | [No] |
| **Include Space For Comments** | [No] |
| **Include Zero-Balance Vendors** | [No] |
| **Include Vendors/Transactions on Hold** | [No] |
| **Show Applied Details** | [No] |
| **Show Fully Paid Transactions** | [No] |
| **From Posting Date** | [] |
| **Sort Transactions by Transaction Type** | [No] |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| **CENTER** | | | | | | | | | |
| **Vendor No.:** | ALL06 | | **Vendor Name:** | ALLEN, NORTON & BLUE, P.A. | | | | | |
| 8/14/2013 | IN  101084 | 9/13/2013 | | | | | 8,760.00 | 8,760.00 | 8,760.00 |
| 9/16/2013 | IN  101848 | 10/16/2013 | | | | | 1,113.50 | 1,113.50 | 1,113.50 |
| 9/30/2013 | IN  102318 | 10/30/2013 | | | | | 21.73 | 21.73 | 21.73 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 9,895.23 | 9,895.23 | 9,895.23 |
| **Vendor No.:** | BER01 | | **Vendor Name:** | BERGER SINGERMAN LLP | | | | | |
| 4/30/2014 | IN  137762 | 5/30/2014 | 13,870.30 | | | | | | 13,870.30 |
| | **Vendor Total:** | | 13,870.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,870.30 |
| **Vendor No.:** | COU01 | | **Vendor Name:** | COUSINS CHIPMAN & BROWN, LLP | | | | | |
| 7/3/2013 | IN  930 | 7/23/2013 | | | | | 12,648.70 | 12,648.70 | 12,648.70 |
| 8/6/2013 | IN  1012 | 8/26/2013 | | | | | 5,861.29 | 5,861.29 | 5,861.29 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 18,509.99 | 18,509.99 | 18,509.99 |
| **Vendor No.:** | DEV01 | | **Vendor Name:** | DEVELOPMENT SPECIALISTS, INC. | | | | | |
| 11/12/2013 | IN  111213 | 11/27/2013 | | | | | 19,785.00 | 19,785.00 | 19,785.00 |
| 12/6/2013 | IN  120613 | 12/21/2013 | | | | | 3,834.80 | 3,834.80 | 3,834.80 |
| 1/9/2014 | IN  010914 | 1/24/2014 | | | | | 3,772.50 | 3,772.50 | 3,772.50 |
| 2/10/2014 | IN  JAN-14 | 2/25/2014 | | | | 2,202.90 | | 2,202.90 | 2,202.90 |
| 3/6/2014 | IN  030614 | 3/21/2014 | | | 4,678.50 | | | 4,678.50 | 4,678.50 |
| 4/9/2014 | IN  040914 | 4/24/2014 | | 48,556.95 | | | | 48,556.95 | 48,556.95 |
| | **Vendor Total:** | | 0.00 | 48,556.95 | 4,678.50 | 2,202.90 | 27,392.30 | 82,830.65 | 82,830.65 |

| Doc. Date Appl. Date | | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | | FED01 | **Vendor Name:** | FEDEX | | | | | | |
| 8/27/2013 | IN | 2-382-59015 | 9/26/2013 | | | | | 1,124.26 | 1,124.26 | 1,124.26 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.26 | 1,124.26 | 1,124.26 |
| **Vendor No.:** | | FLO05 | **Vendor Name:** | FLORIDA LEGISLATIVE CONSULTANT IN | | | | | | |
| 6/25/2010 | IN | JUL/10 | 7/25/2010 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 7/26/2010 | IN | AUG/10 | 8/25/2010 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 8/26/2010 | IN | SEPT/10 | 9/25/2010 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 9/24/2010 | IN | OCT/10 | 10/24/2010 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 10/19/2010 | IN | NOV/10 | 11/18/2010 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 11/24/2010 | IN | DEC/10 | 12/24/2010 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 12/30/2010 | IN | JAN/11 | 1/29/2011 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 1/25/2011 | IN | FEB/11 | 2/24/2011 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 2/24/2011 | IN | MAR/11 | 3/26/2011 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 3/25/2011 | IN | APR/11 | 4/24/2011 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 4/25/2011 | IN | MAY/11 | 5/25/2011 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 55,000.00 | 55,000.00 | 55,000.00 |
| **Vendor No.:** | | FRO01 | **Vendor Name:** | FROST BROWN TODD, LLC | | | | | | |
| 4/15/2014 | IN | 01314 | 5/15/2014 | 105,775.82 | | | | | | 105,775.82 |
| | | **Vendor Total:** | | 105,775.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105,775.82 |
| **Vendor No.:** | | GEN01 | **Vendor Name:** | GENOVESE JOBLOVE & BATTISTA P.A. | | | | | | |
| 11/13/2013 | IN | 76121 | 11/28/2013 | | | | | 30,734.50 | 30,734.50 | 30,734.50 |
| 12/9/2013 | IN | 76489 | 12/24/2013 | | | | | 12,187.00 | 12,187.00 | 12,187.00 |
| 1/9/2014 | IN | 76758 | 1/24/2014 | | | | | 19,802.50 | 19,802.50 | 19,802.50 |
| 2/13/2014 | IN | 77178 | 2/28/2014 | | | | 19,170.40 | | 19,170.40 | 19,170.40 |
| 3/12/2014 | IN | 77383 | 3/27/2014 | | | 18,921.30 | | | 18,921.30 | 18,921.30 |
| 4/9/2014 | IN | 77666 | 4/24/2014 | | 160,470.14 | | | | 160,470.14 | 160,470.14 |
| | | **Vendor Total:** | | 0.00 | 160,470.14 | 18,921.30 | 19,170.40 | 62,724.00 | 261,285.84 | 261,285.84 |
| **Vendor No.:** | | HOU01-CENTER | **Vendor Name:** | HOUSNER OFFICE SUPPLIES | | | | | | |
| 8/12/2013 | IN | 0239138-001 | 8/27/2013 | | | | | 402.34 | 402.34 | 402.34 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 402.34 | 402.34 | 402.34 |
| **Vendor No.:** | | HUD01 | **Vendor Name:** | HUDSON & CALLEJA, LLC | | | | | | |
| 9/1/2013 | IN | 2477 | 10/1/2013 | | | | | 830.22 | 830.22 | 830.22 |
| 9/1/2013 | IN | 2477-A | 10/1/2013 | | | | | 90.00 | 90.00 | 90.00 |
| 9/1/2013 | IN | 2479 | 10/1/2013 | | | | | 250.00 | 250.00 | 250.00 |
| 9/1/2013 | IN | 2480 | 10/1/2013 | | | | | 2,454.00 | 2,454.00 | 2,454.00 |
| 9/1/2013 | IN | 2502 | 10/1/2013 | | | | | 1,725.81 | 1,725.81 | 1,725.81 |
| 10/1/2013 | IN | 2478 | 10/31/2013 | | | | | 70.00 | 70.00 | 70.00 |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | IN 2545 | 10/31/2013 | | | | | 500.00 | 500.00 | 500.00 |
| 10/1/2013 | IN 2600 | 10/31/2013 | | | | | 551.00 | 551.00 | 551.00 |
| 10/1/2013 | IN 2600-A | 10/31/2013 | | | | | 421.00 | 421.00 | 421.00 |
| 10/1/2013 | IN 2718 | 10/31/2013 | | | | | 107.00 | 107.00 | 107.00 |
| 10/1/2013 | IN 2718-A | 10/31/2013 | | | | | 82.00 | 82.00 | 82.00 |
| 11/1/2013 | IN 2796 | 12/1/2013 | | | | | 1,584.00 | 1,584.00 | 1,584.00 |
| 12/1/2013 | IN 2891 | 12/31/2013 | | | | | 605.20 | 605.20 | 605.20 |
| 1/1/2014 | IN 3007 | 1/31/2014 | | | | 1,791.00 | | 1,791.00 | 1,791.00 |
| 2/1/2014 | IN 3203 | 3/3/2014 | | | 3,627.00 | | | 3,627.00 | 3,627.00 |
| 3/10/2014 | IN 3336 | 4/9/2014 | | 3,589.80 | | | | 3,589.80 | 3,589.80 |
| 4/1/2014 | IN 3470 | 5/1/2014 | 14,220.00 | | | | | | 14,220.00 |
| | **Vendor Total:** | | 14,220.00 | 3,589.80 | 3,627.00 | 1,791.00 | 9,270.23 | 18,278.03 | 32,498.03 |
| **Vendor No.:** | KAP01 | **Vendor Name:** | KAPILA & COMPANY | | | | | | |
| 8/31/2013 | IN 97180 | 9/10/2013 | | | | | 533.12 | 533.12 | 533.12 |
| 9/30/2013 | IN 97181 | 10/10/2013 | | | | | 8,414.32 | 8,414.32 | 8,414.32 |
| 10/31/2013 | IN 97182 | 11/10/2013 | | | | | 2,105.01 | 2,105.01 | 2,105.01 |
| 11/30/2013 | IN 97264 | 12/10/2013 | | | | | 1,446.44 | 1,446.44 | 1,446.44 |
| 12/31/2013 | IN 97308 | 1/10/2014 | | | | | 1,918.88 | 1,918.88 | 1,918.88 |
| 1/31/2014 | IN 97378 | 2/10/2014 | | | | 1,154.80 | | 1,154.80 | 1,154.80 |
| 2/28/2014 | IN 97423 | 3/10/2014 | | | 1,188.40 | | | 1,188.40 | 1,188.40 |
| 4/15/2014 | IN MAR/14 | 4/25/2014 | | 5,592.60 | | | | 5,592.60 | 5,592.60 |
| | **Vendor Total:** | | 0.00 | 5,592.60 | 1,188.40 | 1,154.80 | 14,417.77 | 22,353.57 | 22,353.57 |
| **Vendor No.:** | MIA03 | **Vendor Name:** | MIAMI GAMING VENTURES, LLC. | | | | | | |
| 6/1/2012 | IN 04/24 | 7/1/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 7/2/2012 | IN 05/24 | 8/1/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 8/1/2012 | IN 06/24 | 8/31/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 9/3/2012 | IN 07/24 | 10/3/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 10/1/2012 | IN 08/24 | 10/31/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 11/1/2012 | IN 09/24 | 12/1/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 12/1/2012 | IN 010/24 | 12/31/2012 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 12/1/2012 | IN 10/24 | 12/31/2012 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 1/2/2013 | IN 011/24 | 2/1/2013 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 1/2/2013 | IN 11/24 | 2/1/2013 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 2/1/2013 | IN 012/24 | 3/3/2013 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 2/1/2013 | IN 12/24 | 3/3/2013 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 3/1/2013 | IN 012/24 - MAR/13 | 3/31/2013 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 3/1/2013 | IN 12/24 - MAR/13 | 3/31/2013 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 4/1/2013 | IN 014/24 | 5/1/2013 | | | | | 20,000.00 | 20,000.00 | 20,000.00 |
| 4/1/2013 | IN 14/24 | 5/1/2013 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2013 | IN 15/24 | 5/31/2013 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| 8/1/2013 | IN 18/24 | 8/31/2013 | | | | | 5,000.00 | 5,000.00 | 5,000.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 255,000.00 | 255,000.00 | 255,000.00 |
| **Vendor No.:** | MIA05 | | **Vendor Name:** | MIAMI-DADE AVIATION DEPARTMENT FI | | | | | |
| 6/19/2012 | IN 12215260 | 7/19/2012 | | | | | 10,350.99 | 10,350.99 | 10,350.99 |
| 7/18/2012 | IN 12217477 | 8/17/2012 | | | | | 11,645.05 | 11,645.05 | 11,645.05 |
| 9/18/2012 | IN 12221939 | 10/18/2012 | | | | | 13,715.49 | 13,715.49 | 13,715.49 |
| 12/17/2012 | IN 12228971 | 1/16/2013 | | | | | 14,087.02 | 14,087.02 | 14,087.02 |
| 3/14/2013 | IN 13235506 | 4/13/2013 | | | | | 1,112.57 | 1,112.57 | 1,112.57 |
| 4/9/2013 | IN 13237700 | 5/9/2013 | | | | | 868.34 | 868.34 | 868.34 |
| 5/17/2013 | IN 13240381 | 6/16/2013 | | | | | 509.38 | 509.38 | 509.38 |
| 8/15/2013 | IN 13246927 | 9/14/2013 | | | | | 12,955.76 | 12,955.76 | 12,955.76 |
| 10/16/2013 | IN 13251505 | 11/15/2013 | | | | | 10,469.29 | 10,469.29 | 10,469.29 |
| 11/18/2013 | IN 13254031 | 12/18/2013 | | | | | 52.76 | 52.76 | 52.76 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 75,766.65 | 75,766.65 | 75,766.65 |
| **Vendor No.:** | MIA17 | | **Vendor Name:** | MIAMI-DADE AVIATION DEPARTMENT FI | | | | | |
| 8/10/2012 | IN 12219389 | 9/9/2012 | | | | | 12,087.51 | 12,087.51 | 12,087.51 |
| 10/18/2012 | IN 12224367 | 11/17/2012 | | | | | 13,598.63 | 13,598.63 | 13,598.63 |
| 11/20/2012 | IN 12226691 | 12/20/2012 | | | | | 14,583.75 | 14,583.75 | 14,583.75 |
| 1/16/2013 | IN 13231149 | 2/15/2013 | | | | | 14,638.01 | 14,638.01 | 14,638.01 |
| 2/14/2013 | IN 13232727 | 3/16/2013 | | | | | 14,638.01 | 14,638.01 | 14,638.01 |
| 3/14/2013 | IN 13235507 | 4/13/2013 | | | | | 12,279.64 | 12,279.64 | 12,279.64 |
| 4/9/2013 | IN 13237701 | 5/9/2013 | | | | | 12,684.43 | 12,684.43 | 12,684.43 |
| 5/17/2013 | IN 13240382 | 6/16/2013 | | | | | 12,404.78 | 12,404.78 | 12,404.78 |
| 7/1/2013 | IN 13242898 | 7/31/2013 | | | | | 110,039.63 | 110,039.63 | 110,039.63 |
| 8/1/2013 | IN 13245270 | 8/31/2013 | | | | | 110,039.63 | 110,039.63 | 110,039.63 |
| 9/17/2013 | IN 132499111 | 10/17/2013 | | | | | 11,632.27 | 11,632.27 | 11,632.27 |
| 12/11/2013 | IN 13255859 | 1/10/2014 | | | | | 30.00 | 30.00 | 30.00 |
| 2/22/2014 | IN 14258621 | 3/24/2014 | | | 32,105.85 | | | 32,105.85 | 32,105.85 |
| | Vendor Total: | | 0.00 | 0.00 | 32,105.85 | 0.00 | 338,656.29 | 370,762.14 | 370,762.14 |
| **Vendor No.:** | MOR03 | | **Vendor Name:** | MORRISON BROWN ARGIZ & FARRA, LL | | | | | |
| 3/31/2014 | IN 469176 | 4/7/2014 | | 20,000.00 | | | | 20,000.00 | 20,000.00 |
| | Vendor Total: | | 0.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 20,000.00 |
| **Vendor No.:** | PHI01 | | **Vendor Name:** | PHILADELPHIA INSURANCE COMPANIES | | | | | |
| 2/18/2014 | IN 021814 | 3/20/2014 | | | 15,000.00 | | | 15,000.00 | 15,000.00 |
| | Vendor Total: | | 0.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | 15,000.00 |
| **Vendor No.:** | SAL02 | | **Vendor Name:** | SALAZAR JACKSON, LLP | | | | | |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | IN 1202 | 10/1/2013 | | | | | 20,788.10 | 20,788.10 | 20,788.10 |
| 10/1/2013 | IN 1200 | 10/31/2013 | | | | | 32,609.70 | 32,609.70 | 32,609.70 |
| 11/1/2013 | IN 1201 | 12/1/2013 | | | | | 18,751.80 | 18,751.80 | 18,751.80 |
| 11/30/2013 | IN NOV/13 | 12/30/2013 | | | | | 23,713.70 | 23,713.70 | 23,713.70 |
| 1/14/2014 | IN 1317 | 2/13/2014 | | | | 40,374.00 | | 40,374.00 | 40,374.00 |
| 2/13/2014 | IN 021314 | 3/15/2014 | | | 105,080.50 | | | 105,080.50 | 105,080.50 |
| 3/27/2014 | IN 031414 | 4/26/2014 | | 24,359.40 | | | | 24,359.40 | 24,359.40 |
| 4/15/2014 | IN 041514 | 5/15/2014 | 179,633.12 | | | | | | 179,633.12 |
| | **Vendor Total:** | | 179,633.12 | 24,359.40 | 105,080.50 | 40,374.00 | 95,863.30 | 265,677.20 | 445,310.32 |
| | | | | | | | | | |
| **Vendor No.:** | SHA | | **Vendor Name:** | SHAW FISHMAN GLANTZ & TOWBIN LLC | | | | | |
| 2/28/2014 | IN 13813 | 3/30/2014 | | | 12,391.66 | | | 12,391.66 | 12,391.66 |
| | **Vendor Total:** | | 0.00 | 0.00 | 12,391.66 | 0.00 | 0.00 | 12,391.66 | 12,391.66 |
| | **CENTER Totals:** | | 313,499.24 | 262,568.89 | 192,993.21 | 64,693.10 | 964,022.36 | 1,484,277.56 | 1,797,776.80 |

**FTPIER**

| Doc. Date | Doc. Type/Doc. Number | Due Date | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | ALL01 | | **Vendor Name:** | ALL MOBILE VIDEO | | | | | |
| 8/1/2013 | IN 135626 | 8/31/2013 | | | | | 200.00 | 200.00 | 200.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 | 200.00 |
| | | | | | | | | | |
| **Vendor No.:** | ALT02 | | **Vendor Name:** | ALTMAN BROTHERS, LLC | | | | | |
| 7/22/2013 | IN 2814 | 8/21/2013 | | | | | 225.00 | 225.00 | 225.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 | 225.00 |
| | | | | | | | | | |
| **Vendor No.:** | AMT02-FTP | | **Vendor Name:** | AMTOTE INTERNATIONAL, INC. | | | | | |
| 8/6/2013 | IN SGMS-17873 | 8/13/2013 | | | | | 532.09 | 532.09 | 532.09 |
| 8/6/2013 | IN SGMS-17873-2 | 8/13/2013 | | | | | 456.74 | 456.74 | 456.74 |
| 9/3/2013 | IN SGMS-18024 | 9/10/2013 | | | | | 192.46 | 192.46 | 192.46 |
| 9/3/2013 | IN SGMS-18024-2 | 9/10/2013 | | | | | 321.91 | 321.91 | 321.91 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,503.20 | 1,503.20 | 1,503.20 |
| | | | | | | | | | |
| **Vendor No.:** | AQU01 | | **Vendor Name:** | AQUATIC VEGETATION CONTROL, INC. | | | | | |
| 7/31/2013 | IN 204866 | 8/30/2013 | | | | | 222.60 | 222.60 | 222.60 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 222.60 | 222.60 | 222.60 |
| | | | | | | | | | |
| **Vendor No.:** | ATT04 | | **Vendor Name:** | AT&T | | | | | |
| 4/10/2014 | IN 772 464-7500/10APR14 | 5/10/2014 | 2,971.18 | | | | | | 2,971.18 |
| | **Vendor Total:** | | 2,971.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,971.18 |
| | | | | | | | | | |
| **Vendor No.:** | ATT05-FTP | | **Vendor Name:** | AT&T | | | | | |
| 4/19/2014 | IN 831-000-0824/19APR14 | 5/19/2014 | 613.38 | | | | | | 613.38 |
| | **Vendor Total:** | | 613.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 613.38 |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No.: | BIG01 | Vendor Name: | BIG APPLE PIZZA & PASTA | | | | | | |
| 7/28/2013 | IN 072813 | 8/27/2013 | | | | | 262.00 | 262.00 | 262.00 |
| 8/4/2013 | IN 080413 | 9/3/2013 | | | | | 262.00 | 262.00 | 262.00 |
| 8/11/2013 | IN 081113 | 9/10/2013 | | | | | 262.00 | 262.00 | 262.00 |
| 8/18/2013 | IN 081813 | 9/17/2013 | | | | | 262.00 | 262.00 | 262.00 |
| 4/11/2014 | IN 041114 | 5/11/2014 | 262.00 | | | | | | 262.00 |
| 4/18/2014 | IN 041814 | 5/18/2014 | 236.00 | | | | | | 236.00 |
| 4/25/2014 | IN 042514 | 5/25/2014 | 262.00 | | | | | | 262.00 |
| | Vendor Total: | | 760.00 | 0.00 | 0.00 | 0.00 | 1,048.00 | 1,048.00 | 1,808.00 |
| | | | | | | | | | |
| Vendor No.: | BRI01 | Vendor Name: | BRINK'S INCORPATED | | | | | | |
| 7/31/2013 | IN 0763070003 | 8/30/2013 | | | | | 2,206.55 | 2,206.55 | 2,206.55 |
| 8/31/2013 | IN 0766290003 | 9/30/2013 | | | | | 1,531.45 | 1,531.45 | 1,531.45 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,738.00 | 3,738.00 | 3,738.00 |
| | | | | | | | | | |
| Vendor No.: | CAL01 | Vendor Name: | CALDER RACE COURSE | | | | | | |
| 7/28/2013 | IN 072813 | 8/27/2013 | | | | | 1,305.16 | 1,305.16 | 1,305.16 |
| 8/11/2013 | IN 081113 | 9/10/2013 | | | | | 2,763.17 | 2,763.17 | 2,763.17 |
| 8/18/2013 | IN 081813 | 9/17/2013 | | | | | 2,735.02 | 2,735.02 | 2,735.02 |
| 12/23/2013 | IN 080413 | 1/22/2014 | | | | | 1,757.60 | 1,757.60 | 1,757.60 |
| 4/27/2014 | C 042714 | 4/27/2014 | | -739.36 | | | | -739.36 | -739.36 |
| 4/30/2014 | C 043014 | 4/30/2014 | -109.55 | | | | | | -109.55 |
| | Vendor Total: | | -109.55 | -739.36 | 0.00 | 0.00 | 8,560.95 | 7,821.59 | 7,712.04 |
| | | | | | | | | | |
| Vendor No.: | CIT01 | Vendor Name: | CITY ELECTRIC SUPPLY COMPANY | | | | | | |
| 7/25/2013 | IN PSL/127359 | 8/24/2013 | | | | | 120.62 | 120.62 | 120.62 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 120.62 | 120.62 | 120.62 |
| | | | | | | | | | |
| Vendor No.: | COK01 | Vendor Name: | COKE'S STATIONERS | | | | | | |
| 8/13/2013 | IN 040538 | 9/12/2013 | | | | | 204.69 | 204.69 | 204.69 |
| 8/16/2013 | IN 040540 | 9/15/2013 | | | | | 80.51 | 80.51 | 80.51 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 285.20 | 285.20 | 285.20 |
| | | | | | | | | | |
| Vendor No.: | DAD02 | Vendor Name: | DADE PAPER & BAG CO. | | | | | | |
| 7/31/2013 | IN 545413 | 8/10/2013 | | | | | 709.06 | 709.06 | 709.06 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 709.06 | 709.06 | 709.06 |
| | | | | | | | | | |
| Vendor No.: | DAI02-FTP | Vendor Name: | DAILY RACING FORM, LLC | | | | | | |
| 7/7/2013 | IN SOI1769 | 7/14/2013 | | | | | 120.00 | 120.00 | 120.00 |
| 7/14/2013 | IN NS274 | 7/21/2013 | | | | | 944.35 | 944.35 | 944.35 |
| 7/14/2013 | IN NS454 | 7/21/2013 | | | | | 754.85 | 754.85 | 754.85 |
| 7/14/2013 | C SOI1779 | 7/14/2013 | | | | | -823.50 | -823.50 | -823.50 |

| Doc. Date | | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| 7/21/2013 | IN | NS527 | 7/28/2013 | | | | | 944.35 | 944.35 | 944.35 |
| 7/21/2013 | IN | NS640 | 7/28/2013 | | | | | 776.75 | 776.75 | 776.75 |
| 7/21/2013 | IN | SOI1794 | 7/28/2013 | | | | | 120.00 | 120.00 | 120.00 |
| 7/28/2013 | IN | NS1052 | 8/4/2013 | | | | | 748.00 | 748.00 | 748.00 |
| 7/28/2013 | IN | NS709 | 8/4/2013 | | | | | 1,007.45 | 1,007.45 | 1,007.45 |
| 7/28/2013 | C | SOI1804 | 7/28/2013 | | | | | -1,063.70 | -1,063.70 | -1,063.70 |
| 8/4/2013 | IN | NS1175 | 8/11/2013 | | | | | 1,007.45 | 1,007.45 | 1,007.45 |
| 8/4/2013 | IN | NS1296 | 8/11/2013 | | | | | 736.40 | 736.40 | 736.40 |
| 8/4/2013 | IN | SOI1884 | 8/11/2013 | | | | | 240.00 | 240.00 | 240.00 |
| 8/11/2013 | IN | NS1369 | 8/18/2013 | | | | | 1,007.45 | 1,007.45 | 1,007.45 |
| 8/11/2013 | IN | NS1621 | 8/18/2013 | | | | | 767.40 | 767.40 | 767.40 |
| 8/11/2013 | C | SOI1964 | 8/11/2013 | | | | | -1,055.83 | -1,055.83 | -1,055.83 |
| 8/18/2013 | IN | NS1762 | 8/25/2013 | | | | | 1,007.45 | 1,007.45 | 1,007.45 |
| 8/18/2013 | IN | NS1921 | 8/25/2013 | | | | | 756.80 | 756.80 | 756.80 |
| 8/18/2013 | C | SOI2313 | 8/18/2013 | | | | | -458.39 | -458.39 | -458.39 |
| 8/25/2013 | IN | NS2126 | 9/1/2013 | | | | | 63.10 | 63.10 | 63.10 |
| 8/25/2013 | IN | NS2189 | 9/1/2013 | | | | | 60.00 | 60.00 | 60.00 |
| 8/25/2013 | C | SOI2480 | 8/25/2013 | | | | | -497.09 | -497.09 | -497.09 |
| 4/6/2014 | IN | NS11009 | 4/13/2014 | | 812.15 | | | | 812.15 | 812.15 |
| 4/13/2014 | IN | NS11128 | 4/20/2014 | | 1,007.45 | | | | 1,007.45 | 1,007.45 |
| 4/13/2014 | IN | NS11383 | 4/20/2014 | | 795.90 | | | | 795.90 | 795.90 |
| 4/13/2014 | C | SOI11192 | 4/13/2014 | | -264.06 | | | | -264.06 | -264.06 |
| 4/20/2014 | C | SOI11699 | 4/20/2014 | | -214.84 | | | | -214.84 | -214.84 |
| | | **Vendor Total:** | | 0.00 | 2,136.60 | 0.00 | 0.00 | 7,163.29 | 9,299.89 | 9,299.89 |
| **Vendor No.:** | | DAN01 | **Vendor Name:** | | DANIA JAI-ALAI | | | | | |
| 5/25/2013 | C | 052513 | 5/25/2013 | | | | | -432.51 | -432.51 | -432.51 |
| 5/30/2013 | IN | 053013 | 6/29/2013 | | | | | 357.52 | 357.52 | 357.52 |
| 6/6/2013 | IN | 060613 | 7/6/2013 | | | | | 746.51 | 746.51 | 746.51 |
| 6/13/2013 | IN | 061313 | 7/13/2013 | | | | | 873.17 | 873.17 | 873.17 |
| 6/20/2013 | C | 062013 | 6/20/2013 | | | | | -449.76 | -449.76 | -449.76 |
| 6/27/2013 | IN | 062713 | 7/27/2013 | | | | | 879.36 | 879.36 | 879.36 |
| 7/7/2013 | IN | 070713 | 8/6/2013 | | | | | 978.43 | 978.43 | 978.43 |
| 7/14/2013 | IN | 071413 | 8/13/2013 | | | | | 500.35 | 500.35 | 500.35 |
| 7/21/2013 | IN | 072113 | 8/20/2013 | | | | | 2,000.22 | 2,000.22 | 2,000.22 |
| 7/27/2013 | IN | 072713 | 8/26/2013 | | | | | 1,679.42 | 1,679.42 | 1,679.42 |
| 4/26/2014 | IN | 042614 | 5/26/2014 | 397.52 | | | | | | 397.52 |
| 4/30/2014 | IN | 043014 | 5/30/2014 | 253.01 | | | | | | 253.01 |
| | | **Vendor Total:** | | 650.53 | 0.00 | 0.00 | 0.00 | 7,132.71 | 7,132.71 | 7,783.24 |
| **Vendor No.:** | | DAY01 | **Vendor Name:** | | DAYTONA BEACH KENNEL CLUB | | | | | |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 6/30/2013 | IN JAN-DEC/12 OUTS | 7/30/2013 | | | | | 539.25 | 539.25 | 539.25 |
| 8/3/2013 | IN 080313 | 9/2/2013 | | | | | 1,016.64 | 1,016.64 | 1,016.64 |
| 8/10/2013 | IN 081013 | 9/9/2013 | | | | | 472.49 | 472.49 | 472.49 |
| 8/18/2013 | IN 081813 | 9/17/2013 | | | | | 304.51 | 304.51 | 304.51 |
| 8/19/2013 | C 081913 | 8/19/2013 | | | | | -85.62 | -85.62 | -85.62 |
| 4/26/2014 | IN 042614 | 5/26/2014 | 1,103.00 | | | | | | 1,103.00 |
| 4/30/2014 | IN 043014 | 5/30/2014 | 481.40 | | | | | | 481.40 |
| | Vendor Total: | | 1,584.40 | 0.00 | 0.00 | 0.00 | 2,247.27 | 2,247.27 | 3,831.67 |
| | | | | | | | | | |
| Vendor No.: | DEL03-FTP | Vendor Name: | DELTACOM 1058 | | | | | | |
| 7/1/2013 | IN 070113 | 7/31/2013 | | | | | 174.72 | 174.72 | 174.72 |
| 8/1/2013 | IN 080113 | 8/31/2013 | | | | | 187.23 | 187.23 | 187.23 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 361.95 | 361.95 | 361.95 |
| | | | | | | | | | |
| Vendor No.: | DER01 | Vendor Name: | DERBY LANE | | | | | | |
| 6/30/2013 | IN JAN-DEC/12 OUTS | 7/30/2013 | | | | | 1,583.16 | 1,583.16 | 1,583.16 |
| 4/19/2014 | C 041914 | 4/19/2014 | | -639.63 | | | | -639.63 | -639.63 |
| 4/26/2014 | C 042614 | 4/26/2014 | | -179.18 | | | | -179.18 | -179.18 |
| 4/30/2014 | IN 043014 | 5/30/2014 | 1,516.42 | | | | | | 1,516.42 |
| | Vendor Total: | | 1,516.42 | -818.81 | 0.00 | 0.00 | 1,583.16 | 764.35 | 2,280.77 |
| | | | | | | | | | |
| Vendor No.: | ECO01 | Vendor Name: | ECONOMY  CHEMICAL CO., INC. | | | | | | |
| 7/30/2013 | IN 266812 | 8/29/2013 | | | | | 239.25 | 239.25 | 239.25 |
| 8/8/2013 | IN 266971 | 9/7/2013 | | | | | 181.18 | 181.18 | 181.18 |
| 8/14/2013 | IN 267079 | 9/13/2013 | | | | | 199.55 | 199.55 | 199.55 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 619.98 | 619.98 | 619.98 |
| | | | | | | | | | |
| Vendor No.: | EUR01 | Vendor Name: | EURO OFF-TRACK | | | | | | |
| 8/31/2010 | IN JUN/AUG10 | 9/30/2010 | | | | | 5,574.74 | 5,574.74 | 5,574.74 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,574.74 | 5,574.74 | 5,574.74 |
| | | | | | | | | | |
| Vendor No.: | FED01-FTP | Vendor Name: | FEDEX | | | | | | |
| 8/27/2013 | IN 2-382-67910 | 9/26/2013 | | | | | 504.56 | 504.56 | 504.56 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 504.56 | 504.56 | 504.56 |
| | | | | | | | | | |
| Vendor No.: | FER01 | Vendor Name: | FERRIN SIGNS | | | | | | |
| 8/16/2013 | IN 1308031 | 9/15/2013 | | | | | 500.00 | 500.00 | 500.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 |
| | | | | | | | | | |
| Vendor No.: | FLA02 | Vendor Name: | FLAGLER RACE - OUTS PURGED | | | | | | |
| 6/30/2013 | IN 063013OUTS | 7/30/2013 | | | | | 780.61 | 780.61 | 780.61 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 780.61 | 780.61 | 780.61 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| Vendor No.: | FLA03 | | Vendor Name: | FLAGLER DOGS | | | | | |
| 6/2/2013 | IN 060213 | 7/2/2013 | | | | | 369.72 | 369.72 | 369.72 |
| 6/9/2013 | IN 060913 | 7/9/2013 | | | | | 2,027.61 | 2,027.61 | 2,027.61 |
| 6/16/2013 | IN 061613 | 7/16/2013 | | | | | 916.93 | 916.93 | 916.93 |
| 6/23/2013 | IN 062313 | 7/23/2013 | | | | | 1,558.51 | 1,558.51 | 1,558.51 |
| 6/30/2013 | IN 063013 | 7/30/2013 | | | | | 1,109.96 | 1,109.96 | 1,109.96 |
| 7/7/2013 | IN 070713 | 8/6/2013 | | | | | 1,162.18 | 1,162.18 | 1,162.18 |
| 7/14/2013 | IN 071413 | 8/13/2013 | | | | | 1,898.66 | 1,898.66 | 1,898.66 |
| 7/21/2013 | IN 072113 | 8/20/2013 | | | | | 904.57 | 904.57 | 904.57 |
| 7/28/2013 | C 072813 | 7/28/2013 | | | | | -417.57 | -417.57 | -417.57 |
| 7/30/2013 | C 073013 | 7/30/2013 | | | | | -70.07 | -70.07 | -70.07 |
| 8/4/2013 | IN 080413 | 9/3/2013 | | | | | 1,289.66 | 1,289.66 | 1,289.66 |
| 8/11/2013 | IN 081113 | 9/10/2013 | | | | | 895.93 | 895.93 | 895.93 |
| 8/18/2013 | IN 081813 | 9/17/2013 | | | | | 993.77 | 993.77 | 993.77 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 12,639.86 | 12,639.86 | 12,639.86 |
| Vendor No.: | FTP01 | | Vendor Name: | FT. PIERCE UTILITIES AUTHORITY | | | | | |
| 4/23/2014 | IN 042314 | 5/13/2014 | 3,142.10 | | | | | | 3,142.10 |
| | Vendor Total: | | 3,142.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,142.10 |
| Vendor No.: | GFS07-FTP | | Vendor Name: | GORDON FOOD SERVICE, INC. | | | | | |
| 7/25/2013 | IN 152514619 | 8/24/2013 | | | | | 1,626.63 | 1,626.63 | 1,626.63 |
| 8/1/2013 | IN 152596993 | 8/31/2013 | | | | | 1,608.71 | 1,608.71 | 1,608.71 |
| 8/8/2013 | IN 152679239 | 9/7/2013 | | | | | 1,643.49 | 1,643.49 | 1,643.49 |
| 8/15/2013 | IN 152770233 | 9/14/2013 | | | | | 1,268.40 | 1,268.40 | 1,268.40 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,147.23 | 6,147.23 | 6,147.23 |
| Vendor No.: | GUL01 | | Vendor Name: | GULFSTREAM PARK | | | | | |
| 3/30/2013 | IN 033013 | 4/6/2013 | | | | | 11,687.28 | 11,687.28 | 11,687.28 |
| 4/5/2013 | IN 040513 | 4/12/2013 | | | | | 9,104.15 | 9,104.15 | 9,104.15 |
| 5/12/2013 | IN 051213 | 5/19/2013 | | | | | 2,995.73 | 2,995.73 | 2,995.73 |
| 5/18/2013 | IN 051813 | 5/25/2013 | | | | | 16,479.41 | 16,479.41 | 16,479.41 |
| 5/26/2013 | IN 052613 | 6/2/2013 | | | | | 117.94 | 117.94 | 117.94 |
| 5/31/2013 | IN 053113 | 6/7/2013 | | | | | 1,193.13 | 1,193.13 | 1,193.13 |
| 6/2/2013 | IN 060213 | 6/9/2013 | | | | | 1,659.08 | 1,659.08 | 1,659.08 |
| 6/8/2013 | IN 060813 | 6/15/2013 | | | | | 1,909.34 | 1,909.34 | 1,909.34 |
| 6/25/2013 | IN 062513 | 7/2/2013 | | | | | 174.92 | 174.92 | 174.92 |
| 7/7/2013 | IN 070713 | 7/14/2013 | | | | | 3,352.14 | 3,352.14 | 3,352.14 |
| 7/14/2013 | C 071413 | 7/14/2013 | | | | | -1,160.11 | -1,160.11 | -1,160.11 |
| 7/21/2013 | IN 072113 | 7/28/2013 | | | | | 236.64 | 236.64 | 236.64 |
| 7/28/2013 | IN 072813 | 8/4/2013 | | | | | 1,053.46 | 1,053.46 | 1,053.46 |
| 8/11/2013 | IN 081113 | 8/18/2013 | | | | | 1,514.83 | 1,514.83 | 1,514.83 |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 8/18/2013 | IN 081813 | 8/25/2013 | | | | | 782.18 | 782.18 | 782.18 |
| 12/23/2013 | IN 080413 | 12/30/2013 | | | | | 1,582.22 | 1,582.22 | 1,582.22 |
| 4/27/2014 | IN 042714 | 5/4/2014 | 2,101.56 | | | | | | 2,101.56 |
| | Vendor Total: | | 2,101.56 | 0.00 | 0.00 | 0.00 | 52,682.34 | 52,682.34 | 54,783.90 |
| | | | | | | | | | |
| Vendor No.: | GUL01-OUTS | Vendor Name: | GULFSTREAM PARK | | | | | | |
| 2/25/2014 | C 062513 - OUTS | 2/25/2014 | | | | -6,590.98 | | -6,590.98 | -6,590.98 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | -6,590.98 | 0.00 | -6,590.98 | -6,590.98 |
| | | | | | | | | | |
| Vendor No.: | HOL01 | Vendor Name: | HOLLYWOOD GREYHOUND TRACK | | | | | | |
| 9/26/2012 | IN 11/12 OUTS | 10/26/2012 | | | | | 948.57 | 948.57 | 948.57 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 948.57 | 948.57 | 948.57 |
| | | | | | | | | | |
| Vendor No.: | INT12 | Vendor Name: | INTERNATIONAL SOUND CORP. | | | | | | |
| 10/15/2011 | IN 0031862-IN | 10/22/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 10/22/2011 | IN 0031898-IN | 10/29/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 10/29/2011 | IN 0031933-IN | 11/5/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 11/5/2011 | IN 0075230-IN | 11/12/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 11/12/2011 | IN 0075319-IN | 11/19/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 11/26/2011 | IN 0075443-IN | 12/3/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 12/3/2011 | IN 0075783-IN | 12/10/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 12/10/2011 | IN 0075931-IN | 12/17/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 12/17/2011 | IN 0075972-IN | 12/24/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 12/24/2011 | IN 0076063-IN | 12/31/2011 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 12/31/2011 | IN 0076154-IN | 1/7/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 1/7/2012 | IN 0076263-IN | 1/14/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 1/14/2012 | IN 0076298-IN | 1/21/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 1/18/2012 | IN 0075353-IN | 1/25/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 1/28/2012 | IN 0076426-IN | 2/4/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 2/4/2012 | IN 0076621-IN | 2/11/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 2/6/2012 | IN 0076331-IN | 2/13/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 2/11/2012 | IN 0076739-IN | 2/18/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 2/18/2012 | IN 0076777-IN | 2/25/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 2/25/2012 | IN 0076874-IN | 3/3/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 3/3/2012 | IN 0077054-IN | 3/10/2012 | | | | | 783.26 | 783.26 | 783.26 |
| 3/3/2012 | IN 0077055-IN | 3/10/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 3/10/2012 | IN 0077158-IN | 3/17/2012 | | | | | 1,515.00 | 1,515.00 | 1,515.00 |
| 3/10/2012 | IN 0077159-IN | 3/17/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 3/17/2012 | IN 0077253-IN | 3/24/2012 | | | | | 1,521.63 | 1,521.63 | 1,521.63 |
| 3/17/2012 | IN 0077254-IN | 3/24/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 3/24/2012 | IN 0077358-IN | 3/31/2012 | | | | | 1,515.00 | 1,515.00 | 1,515.00 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| 3/24/2012 | IN  0077359-IN | 3/31/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 3/31/2012 | IN  0077459-IN | 4/7/2012 | | | | | 1,250.00 | 1,250.00 | 1,250.00 |
| 4/7/2012 | IN  0077509-IN | 4/14/2012 | | | | | 1,780.00 | 1,780.00 | 1,780.00 |
| 4/7/2012 | IN  0077510-IN | 4/14/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 4/14/2012 | IN  0077603-IN | 4/21/2012 | | | | | 1,212.00 | 1,212.00 | 1,212.00 |
| 4/14/2012 | IN  0077604-IN | 4/21/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 4/21/2012 | IN  0077698-IN | 4/28/2012 | | | | | 1,250.00 | 1,250.00 | 1,250.00 |
| 4/21/2012 | IN  0077699-IN | 4/28/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 4/28/2012 | IN  0077860-IN | 5/5/2012 | | | | | 1,256.63 | 1,256.63 | 1,256.63 |
| 4/28/2012 | IN  0077861-IN | 5/5/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 5/5/2012 | IN  0077983-IN | 5/12/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 5/12/2012 | IN  0078086-IN | 5/19/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 5/19/2012 | IN  0078121-IN | 5/26/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/4/2012 | IN  0079373-IN | 8/11/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/11/2012 | IN  0079409-IN | 8/18/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 92,506.17 | 92,506.17 | 92,506.17 |
| | | | | | | | | | |
| Vendor No.: | INT12-FTP | | Vendor Name: | INTERNATIONAL SOUND CORP. | | | | | |
| 3/8/2012 | IN  0077090-IN | 3/15/2012 | | | | | 701.75 | 701.75 | 701.75 |
| 3/31/2012 | IN  0077460-IN | 4/7/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 5/26/2012 | IN  0078240-IN | 6/2/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 6/2/2012 | IN  0078416-IN | 6/9/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 6/9/2012 | IN  0078547-IN | 6/16/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 6/16/2012 | IN  0078582-IN | 6/23/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 6/23/2012 | IN  0078682-IN | 6/30/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 6/30/2012 | IN  0078777-IN | 7/7/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/7/2012 | IN  0078897-IN | 7/14/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/14/2012 | IN  0079027-IN | 7/21/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/21/2012 | IN  0079112-IN | 7/28/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/28/2012 | IN  0079212-IN | 8/4/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/25/2012 | IN  0079586-IN | 9/1/2012 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/13/2013 | IN  0084579-IN | 7/20/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/20/2013 | IN  0084675-IN | 7/27/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 7/27/2013 | IN  0084828-IN | 8/3/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/3/2013 | IN  0084883-IN | 8/10/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/10/2013 | IN  0084981-IN | 8/17/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/17/2013 | IN  0085132-IN | 8/24/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| 8/24/2013 | IN  0085167-IN | 8/31/2013 | | | | | 2,437.05 | 2,437.05 | 2,437.05 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 47,005.70 | 47,005.70 | 47,005.70 |
| | | | | | | | | | |
| Vendor No.: | JAC01 | | Vendor Name: | JACKSONVILLE GREYHOUND RACING | | | | | |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1  to  30 | 31  to  60 | 61  to  90 | Over  90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| 7/13/2013 | C  071313 | 7/13/2013 | | | | | -1,100.00 | -1,100.00 | -1,100.00 |
| 7/31/2013 | IN  073113 | 8/30/2013 | | | | | 397.70 | 397.70 | 397.70 |
| 8/4/2013 | IN  080413 | 9/3/2013 | | | | | 2,666.30 | 2,666.30 | 2,666.30 |
| 8/11/2013 | IN  081113 | 9/10/2013 | | | | | 1,027.72 | 1,027.72 | 1,027.72 |
| 8/18/2013 | IN  081813 | 9/17/2013 | | | | | 751.45 | 751.45 | 751.45 |
| 8/19/2013 | IN  081913 | 9/18/2013 | | | | | 270.73 | 270.73 | 270.73 |
| 4/27/2014 | IN  042714 | 5/27/2014 | 1,775.17 | | | | | | 1,775.17 |
| 4/30/2014 | IN  043014 | 5/30/2014 | 132.08 | | | | | | 132.08 |
| | Vendor Total: | | 1,907.25 | 0.00 | 0.00 | 0.00 | 4,013.90 | 4,013.90 | 5,921.15 |
| **Vendor No.:** | JEN01-FTP | | **Vendor Name:** | JENA COMMUNICATIONS | | | | | |
| 4/30/2014 | IN  INV-22873 | 4/30/2014 | 180.00 | | | | | | 180.00 |
| 4/30/2014 | IN  INV-22876 | 4/30/2014 | 360.00 | | | | | | 360.00 |
| | Vendor Total: | | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| **Vendor No.:** | KAS01 | | **Vendor Name:** | KASPER ELECTRICAL, INC. | | | | | |
| 7/26/2013 | IN  15536 | 8/25/2013 | | | | | 316.00 | 316.00 | 316.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 316.00 | 316.00 | 316.00 |
| **Vendor No.:** | MAR01 | | **Vendor Name:** | MARDI GRAS RACETRACK & GAMING CI | | | | | |
| 6/30/2013 | IN  JAN-DEC/12 OUTS | 7/30/2013 | | | | | 1,211.44 | 1,211.44 | 1,211.44 |
| 4/27/2014 | IN  042714 | 5/27/2014 | 632.04 | | | | | | 632.04 |
| 4/28/2014 | IN  042814 | 5/28/2014 | 600.65 | | | | | | 600.65 |
| | Vendor Total: | | 1,232.69 | 0.00 | 0.00 | 0.00 | 1,211.44 | 1,211.44 | 2,444.13 |
| **Vendor No.:** | MOS01 | | **Vendor Name:** | MOSELEY OUTDOOR ADVERTISING | | | | | |
| 10/20/2010 | IN  6958 | 11/19/2010 | | | | | 1,200.00 | 1,200.00 | 1,200.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| **Vendor No.:** | NAP01 | | **Vendor Name:** | NAPLES KC | | | | | |
| 5/5/2013 | IN  050513 | 6/4/2013 | | | | | 1,204.45 | 1,204.45 | 1,204.45 |
| 5/12/2013 | IN  051213 | 6/11/2013 | | | | | 2,032.02 | 2,032.02 | 2,032.02 |
| 5/19/2013 | IN  051913 | 6/18/2013 | | | | | 1,929.45 | 1,929.45 | 1,929.45 |
| 5/26/2013 | IN  052613 | 6/25/2013 | | | | | 1,995.77 | 1,995.77 | 1,995.77 |
| 5/27/2013 | IN  052713 | 6/26/2013 | | | | | 367.69 | 367.69 | 367.69 |
| 6/30/2013 | IN  JAN-DEC/12 OUTS | 7/30/2013 | | | | | 1,037.10 | 1,037.10 | 1,037.10 |
| 3/30/2014 | C  033014 | 3/30/2014 | | | -2,624.54 | | | -2,624.54 | -2,624.54 |
| 3/31/2014 | IN  033114 | 4/30/2014 | 68.47 | | | | | | 68.47 |
| 4/6/2014 | IN  040614 | 5/6/2014 | 833.38 | | | | | | 833.38 |
| 4/13/2014 | IN  041314 | 5/13/2014 | 1,242.10 | | | | | | 1,242.10 |
| 4/19/2014 | IN  041914 | 5/19/2014 | 352.94 | | | | | | 352.94 |
| 4/27/2014 | IN  042714 | 5/27/2014 | 1,460.97 | | | | | | 1,460.97 |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2014 | IN  043014 | 5/30/2014 | 301.67 | | | | | | 301.67 |
| | **Vendor Total:** | | 4,259.53 | 0.00 | -2,624.54 | 0.00 | 8,566.48 | 5,941.94 | 10,201.47 |
| **Vendor No.:** | NAS01-FTP | **Vendor Name:** | NASRIN | | | | | | |
| 8/1/2013 | IN  NASRIN5329 | 8/8/2013 | | | | | 1,391.38 | 1,391.38 | 1,391.38 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,391.38 | 1,391.38 | 1,391.38 |
| **Vendor No.:** | NES01 | **Vendor Name:** | NESTLE PURE LIFE DIRECT | | | | | | |
| 8/24/2013 | IN  03H8460001145 | 9/23/2013 | | | | | 167.90 | 167.90 | 167.90 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 167.90 | 167.90 | 167.90 |
| **Vendor No.:** | OCE01 | **Vendor Name:** | OCEANSIDE COMMUNICATIONS, INC. | | | | | | |
| 6/14/2013 | IN  2866 | 7/14/2013 | | | | | 275.00 | 275.00 | 275.00 |
| 8/6/2013 | IN  2943 | 9/5/2013 | | | | | 112.50 | 112.50 | 112.50 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 387.50 | 387.50 | 387.50 |
| **Vendor No.:** | ONL01 | **Vendor Name:** | ONLINERACING | | | | | | |
| 11/1/2010 | IN  090339 | 12/1/2010 | | | | | 3,663.96 | 3,663.96 | 3,663.96 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,663.96 | 3,663.96 | 3,663.96 |
| **Vendor No.:** | PEP02 | **Vendor Name:** | PEPSI-COLA - 7054243 | | | | | | |
| 8/19/2013 | IN  24504901 | 9/18/2013 | | | | | 457.50 | 457.50 | 457.50 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 457.50 | 457.50 | 457.50 |
| **Vendor No.:** | PRA01 | **Vendor Name:** | PRAXAIR DISTRIBUTION SE, LLC | | | | | | |
| 7/31/2013 | IN  PJ02368112 | 8/30/2013 | | | | | 178.00 | 178.00 | 178.00 |
| 8/9/2013 | IN  PJ02376502 | 9/8/2013 | | | | | 186.51 | 186.51 | 186.51 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 364.51 | 364.51 | 364.51 |
| **Vendor No.:** | PUR01 | **Vendor Name:** | PURCHASE POWER | | | | | | |
| 8/11/2013 | IN  081113 | 9/10/2013 | | | | | 1.80 | 1.80 | 1.80 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 1.80 | 1.80 |
| **Vendor No.:** | ROB02-FTP | **Vendor Name:** | ROBERTS COMMUNICATIONS NETWORK | | | | | | |
| 7/31/2013 | IN  1307A-1871 | 8/7/2013 | | | | | 3,350.00 | 3,350.00 | 3,350.00 |
| 8/1/2013 | IN  RC000014523 | 8/8/2013 | | | | | 500.00 | 500.00 | 500.00 |
| 8/31/2013 | IN  1308A-1791 | 9/7/2013 | | | | | 3,350.00 | 3,350.00 | 3,350.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 | 7,200.00 |
| **Vendor No.:** | SOU06 | **Vendor Name:** | SOUTHERN LANDSCAPING & LAWNS | | | | | | |
| 7/31/2013 | IN  5023 | 8/30/2013 | | | | | 1,100.00 | 1,100.00 | 1,100.00 |
| 9/1/2013 | IN  5024 | 10/1/2013 | | | | | 1,100.00 | 1,100.00 | 1,100.00 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 2,200.00 | 2,200.00 |
| | | | | | | | | | |
| Vendor No.: | SPO03-FTP | | Vendor Name: | SPORTECH, INC. | | | | | |
| 6/19/2013 | IN  17469 | 6/26/2013 | | | | | 1,925.47 | 1,925.47 | 1,925.47 |
| 6/21/2013 | IN  17688 | 6/28/2013 | | | | | 1,918.60 | 1,918.60 | 1,918.60 |
| 6/27/2013 | IN  17899 | 7/4/2013 | | | | | 1,917.98 | 1,917.98 | 1,917.98 |
| 7/8/2013 | IN  18110 | 7/15/2013 | | | | | 1,915.24 | 1,915.24 | 1,915.24 |
| 7/11/2013 | IN  18362 | 7/18/2013 | | | | | 1,920.79 | 1,920.79 | 1,920.79 |
| 7/18/2013 | IN  18576 | 7/25/2013 | | | | | 1,901.40 | 1,901.40 | 1,901.40 |
| 7/24/2013 | IN  18790 | 7/31/2013 | | | | | 1,907.14 | 1,907.14 | 1,907.14 |
| 8/5/2013 | IN  19038 | 8/12/2013 | | | | | 1,902.06 | 1,902.06 | 1,902.06 |
| 8/8/2013 | IN  19251 | 8/15/2013 | | | | | 1,911.59 | 1,911.59 | 1,911.59 |
| 8/16/2013 | IN  19557 | 8/23/2013 | | | | | 1,940.13 | 1,940.13 | 1,940.13 |
| 8/22/2013 | IN  19767 | 8/29/2013 | | | | | 1,910.25 | 1,910.25 | 1,910.25 |
| 8/28/2013 | IN  19987 | 9/4/2013 | | | | | 547.87 | 547.87 | 547.87 |
| 12/3/2013 | IN  23515 | 12/10/2013 | | | | | 1,901.63 | 1,901.63 | 1,901.63 |
| 12/4/2013 | IN  23734 | 12/11/2013 | | | | | 1,897.62 | 1,897.62 | 1,897.62 |
| 12/11/2013 | IN  23939 | 12/18/2013 | | | | | 1,904.18 | 1,904.18 | 1,904.18 |
| 12/18/2013 | IN  24145 | 12/25/2013 | | | | | 1,904.11 | 1,904.11 | 1,904.11 |
| 12/21/2013 | IN  23277 | 12/28/2013 | | | | | 1,897.98 | 1,897.98 | 1,897.98 |
| 1/2/2014 | IN  24360 | 1/9/2014 | | | | | 1,899.95 | 1,899.95 | 1,899.95 |
| 1/6/2014 | IN  24563 | 1/13/2014 | | | | | 1,898.74 | 1,898.74 | 1,898.74 |
| 1/14/2014 | IN  24959 | 1/21/2014 | | | | | 1,927.99 | 1,927.99 | 1,927.99 |
| 1/22/2014 | IN  25300 | 1/29/2014 | | | | | 1,906.03 | 1,906.03 | 1,906.03 |
| 1/27/2014 | IN  25517 | 2/3/2014 | | | | 1,912.62 | | 1,912.62 | 1,912.62 |
| 1/31/2014 | IN  25733 | 2/7/2014 | | | | 1,932.70 | | 1,932.70 | 1,932.70 |
| 2/14/2014 | IN  26009 | 2/21/2014 | | | | 1,915.22 | | 1,915.22 | 1,915.22 |
| 2/18/2014 | IN  26226 | 2/25/2014 | | | | 1,914.03 | | 1,914.03 | 1,914.03 |
| 2/19/2014 | IN  26433 | 2/26/2014 | | | | 27.23 | | 27.23 | 27.23 |
| 2/21/2014 | IN  26487 | 2/28/2014 | | | | 1,907.88 | | 1,907.88 | 1,907.88 |
| 2/27/2014 | IN  26700 | 3/6/2014 | | | 1,914.06 | | | 1,914.06 | 1,914.06 |
| 3/6/2014 | IN  26964 | 3/13/2014 | | | 1,923.98 | | | 1,923.98 | 1,923.98 |
| 3/12/2014 | IN  27179 | 3/19/2014 | | | 1,924.74 | | | 1,924.74 | 1,924.74 |
| 3/19/2014 | IN  27502 | 3/26/2014 | | | 1,925.69 | | | 1,925.69 | 1,925.69 |
| 3/27/2014 | IN  27725 | 4/3/2014 | | 1,921.00 | | | | 1,921.00 | 1,921.00 |
| 4/2/2014 | IN  27937 | 4/9/2014 | | 1,920.50 | | | | 1,920.50 | 1,920.50 |
| 4/11/2014 | IN  28183 | 4/18/2014 | | 1,912.80 | | | | 1,912.80 | 1,912.80 |
| | Vendor Total: | | 0.00 | 5,754.30 | 7,688.47 | 9,609.68 | 38,756.75 | 61,809.20 | 61,809.20 |
| | | | | | | | | | |
| Vendor No.: | STJ01 | | Vendor Name: | ST. JOHN'S | | | | | |
| 6/30/2013 | IN  JAN-DEC/12 OUTS | 7/30/2013 | | | | | 1,723.50 | 1,723.50 | 1,723.50 |

| Doc. Date<br>Appl. Date | Doc. Type/Doc. Number<br>Applied No. | Due Date<br>App. Type | Current | 1 to 30<br>Days | 31 to 60<br>Days | 61 to 90<br>Days | Over 90<br>Days | Total<br>Overdue | Total<br>Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,723.50 | 1,723.50 | 1,723.50 |
| | | | | | | | | | |
| **Vendor No.:** | SWI01 | **Vendor Name:** | SWISHER | | | | | | |
| 7/24/2013 | IN 8001380123 | 8/23/2013 | | | | | 144.41 | 144.41 | 144.41 |
| 7/31/2013 | IN 8001409112 | 8/30/2013 | | | | | 156.75 | 156.75 | 156.75 |
| 8/7/2013 | IN 8001428359 | 9/6/2013 | | | | | 156.75 | 156.75 | 156.75 |
| 8/14/2013 | IN 8001450234 | 9/13/2013 | | | | | 144.41 | 144.41 | 144.41 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 602.32 | 602.32 | 602.32 |
| | | | | | | | | | |
| **Vendor No.:** | TAM01 | **Vendor Name:** | TAMPA BAY DOWN | | | | | | |
| 6/2/2013 | IN 060213 | 7/2/2013 | | | | | 7,135.35 | 7,135.35 | 7,135.35 |
| 6/9/2013 | IN 060913 | 7/9/2013 | | | | | 23,445.84 | 23,445.84 | 23,445.84 |
| 6/16/2013 | IN 061613 | 7/16/2013 | | | | | 11,125.97 | 11,125.97 | 11,125.97 |
| 6/23/2013 | IN 062313 | 7/23/2013 | | | | | 14,922.96 | 14,922.96 | 14,922.96 |
| 6/30/2013 | IN 063013 | 7/30/2013 | | | | | 12,208.48 | 12,208.48 | 12,208.48 |
| 6/30/2013 | C 063013EXCH | 6/30/2013 | | | | | -26,172.92 | -26,172.92 | -26,172.92 |
| 7/7/2013 | IN 070713 | 8/6/2013 | | | | | 14,119.27 | 14,119.27 | 14,119.27 |
| 7/14/2013 | IN 071413 | 8/13/2013 | | | | | 14,388.28 | 14,388.28 | 14,388.28 |
| 7/21/2013 | IN 072113 | 8/20/2013 | | | | | 19,180.54 | 19,180.54 | 19,180.54 |
| 7/28/2013 | IN 072813 | 8/27/2013 | | | | | 17,045.96 | 17,045.96 | 17,045.96 |
| 7/31/2013 | IN 073113 | 8/30/2013 | | | | | 2,619.44 | 2,619.44 | 2,619.44 |
| 8/4/2013 | IN 080413 | 9/3/2013 | | | | | 11,588.40 | 11,588.40 | 11,588.40 |
| 8/11/2013 | IN 081113 | 9/10/2013 | | | | | 20,311.41 | 20,311.41 | 20,311.41 |
| 8/18/2013 | IN 081813 | 9/17/2013 | | | | | 20,218.52 | 20,218.52 | 20,218.52 |
| 8/19/2013 | IN 081913 | 9/18/2013 | | | | | 2,164.63 | 2,164.63 | 2,164.63 |
| 8/29/2013 | IN 063013/OUTS | 9/28/2013 | | | | | 8,175.01 | 8,175.01 | 8,175.01 |
| 4/27/2014 | IN 042714 | 5/27/2014 | 14,425.45 | | | | | | 14,425.45 |
| 4/30/2014 | IN 043014 | 5/30/2014 | 3,268.45 | | | | | | 3,268.45 |
| | Vendor Total: | | 17,693.90 | 0.00 | 0.00 | 0.00 | 172,477.14 | 172,477.14 | 190,171.04 |
| | | | | | | | | | |
| **Vendor No.:** | TAM03 | **Vendor Name:** | ST. PETERSBURGH KENNEL CLUB or DE | | | | | | |
| 6/30/2013 | IN JAN-DEC/12 OUTS | 7/30/2013 | | | | | 1,374.19 | 1,374.19 | 1,374.19 |
| 8/3/2013 | IN 080313 | 9/2/2013 | | | | | 2,320.67 | 2,320.67 | 2,320.67 |
| 8/10/2013 | IN 081013 | 9/9/2013 | | | | | 2,212.55 | 2,212.55 | 2,212.55 |
| 8/18/2013 | IN 081813 | 9/17/2013 | | | | | 1,287.01 | 1,287.01 | 1,287.01 |
| 8/19/2013 | IN 081913 | 9/18/2013 | | | | | 99.87 | 99.87 | 99.87 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 7,294.29 | 7,294.29 | 7,294.29 |
| | | | | | | | | | |
| **Vendor No.:** | THE01 | **Vendor Name:** | THE NEW YORK RACING ASSOCIATION | | | | | | |
| 7/31/2013 | IN D0021061 | 8/30/2013 | | | | | 250.00 | 250.00 | 250.00 |
| 8/31/2013 | IN D0021218 | 9/30/2013 | | | | | 250.00 | 250.00 | 250.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| **Vendor No.:** | THY01 | **Vendor Name:** | | THYSSENKRUPP ELEVATOR | | | | | |
| 8/1/2013 | IN  709008 | 8/31/2013 | | | | | 1,024.54 | 1,024.54 | 1,024.54 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,024.54 | 1,024.54 | 1,024.54 |
| **Vendor No.:** | UNI09-FTP | **Vendor Name:** | | UNITED TOTE COMPANY | | | | | |
| 5/3/2013 | IN  14143 | 5/10/2013 | | | | | 513.14 | 513.14 | 513.14 |
| 5/5/2013 | IN  14381 | 5/12/2013 | | | | | 413.13 | 413.13 | 413.13 |
| 6/5/2013 | IN  14632 | 6/12/2013 | | | | | 472.32 | 472.32 | 472.32 |
| 7/5/2013 | IN  14908 | 7/12/2013 | | | | | 585.48 | 585.48 | 585.48 |
| 8/5/2013 | IN  15193 | 8/12/2013 | | | | | 445.01 | 445.01 | 445.01 |
| 9/6/2013 | IN  15450 | 9/13/2013 | | | | | 446.38 | 446.38 | 446.38 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,875.46 | 2,875.46 | 2,875.46 |
| **Vendor No.:** | USD01 | **Vendor Name:** | | US DEPARTMENT OF EDUCATION | | | | | |
| 4/28/2014 | IN  050214 | 5/28/2014 | 53.01 | | | | | | 53.01 |
| | **Vendor Total:** | | 53.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.01 |
| **Vendor No.:** | WES01 | **Vendor Name:** | | PALM BEACH KENNEL CLUB | | | | | |
| 6/9/2013 | IN  060913 | 7/9/2013 | | | | | 2,930.67 | 2,930.67 | 2,930.67 |
| 6/16/2013 | IN  061613 | 7/16/2013 | | | | | 8,387.75 | 8,387.75 | 8,387.75 |
| 6/18/2013 | IN  053113ADJ | 7/18/2013 | | | | | 154.18 | 154.18 | 154.18 |
| 6/23/2013 | C  062313 | 6/23/2013 | | | | | -193.16 | -193.16 | -193.16 |
| 6/30/2013 | IN  063013 | 7/30/2013 | | | | | 7,172.73 | 7,172.73 | 7,172.73 |
| 6/30/2013 | C  063013-ITW | 6/30/2013 | | | | | -5,158.10 | -5,158.10 | -5,158.10 |
| 6/30/2013 | IN  JAN-DEC/12 OUTS | 7/30/2013 | | | | | 7,021.20 | 7,021.20 | 7,021.20 |
| 7/7/2013 | IN  070713 | 8/6/2013 | | | | | 430.47 | 430.47 | 430.47 |
| 7/14/2013 | IN  071413 | 8/13/2013 | | | | | 5,421.64 | 5,421.64 | 5,421.64 |
| 7/21/2013 | IN  072113 | 8/20/2013 | | | | | 8,570.65 | 8,570.65 | 8,570.65 |
| 7/28/2013 | IN  072813 | 8/27/2013 | | | | | 6,571.43 | 6,571.43 | 6,571.43 |
| 7/31/2013 | IN  073113 | 8/30/2013 | | | | | 2,596.74 | 2,596.74 | 2,596.74 |
| 8/4/2013 | IN  080413 | 9/3/2013 | | | | | 5,836.55 | 5,836.55 | 5,836.55 |
| 8/11/2013 | IN  081113 | 9/10/2013 | | | | | 2,670.33 | 2,670.33 | 2,670.33 |
| 8/18/2013 | IN  081813 | 9/17/2013 | | | | | 3,346.90 | 3,346.90 | 3,346.90 |
| 8/19/2013 | IN  081913 | 9/18/2013 | | | | | 526.47 | 526.47 | 526.47 |
| 4/27/2014 | IN  042714 | 5/27/2014 | 5,328.59 | | | | | | 5,328.59 |
| 4/30/2014 | IN  043014 | 5/30/2014 | 1,096.14 | | | | | | 1,096.14 |
| | **Vendor Total:** | | 6,424.73 | 0.00 | 0.00 | 0.00 | 56,286.45 | 56,286.45 | 62,711.18 |
| **Vendor No.:** | WIP01 | **Vendor Name:** | | WIPEOUT PESTS & TERMITES, INC. | | | | | |
| 7/16/2013 | IN  39831 | 8/15/2013 | | | | | 175.73 | 175.73 | 175.73 |
| 7/16/2013 | IN  39832 | 8/15/2013 | | | | | 101.18 | 101.18 | 101.18 |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 8/15/2013 | IN 40456 | 9/14/2013 | | | | | 101.18 | 101.18 | 101.18 |
| 8/15/2013 | IN 40457 | 9/14/2013 | | | | | 175.73 | 175.73 | 175.73 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 553.82 | 553.82 | 553.82 |
| **Vendor No.:** | YP01 | | **Vendor Name:** | YP | | | | | |
| 8/7/2013 | IN 080713 | 9/6/2013 | | | | | 318.99 | 318.99 | 318.99 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 318.99 | 318.99 | 318.99 |
| **Vendor No.:** | ZEE01 | | **Vendor Name:** | ZEE MEDICAL INC. | | | | | |
| 8/19/2013 | IN 0164169124 | 9/18/2013 | | | | | 117.91 | 117.91 | 117.91 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 117.91 | 117.91 | 117.91 |
| **Vendor No.:** | ZEP01 | | **Vendor Name:** | ZEP SALES & SERVICE | | | | | |
| 8/2/2013 | IN 9000440805 | 9/1/2013 | | | | | 484.10 | 484.10 | 484.10 |
| 8/8/2013 | C 8000015403 | 8/8/2013 | | | | | -387.43 | -387.43 | -387.43 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 96.67 | 96.67 | 96.67 |
| | **FTPIER Totals:** | | **45,341.13** | **6,332.73** | **5,063.93** | **3,018.70** | **568,780.98** | **583,196.34** | **628,537.47** |
| **MIAMI** | | | | | | | | | |
| **Vendor No.:** | A1F03 | | **Vendor Name:** | A1 FIRE & SECURITY LLC | | | | | |
| 7/29/2013 | IN 145190 | 8/8/2013 | | | | | 252.19 | 252.19 | 252.19 |
| 7/30/2013 | IN AF145192 | 8/9/2013 | | | | | 308.90 | 308.90 | 308.90 |
| 8/2/2013 | IN AF145198 | 8/12/2013 | | | | | 685.82 | 685.82 | 685.82 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,246.91 | 1,246.91 | 1,246.91 |
| **Vendor No.:** | AME12 | | **Vendor Name:** | AMERICAN GAMING SYSTEMS, LLC. | | | | | |
| 7/31/2013 | IN 14623 | 8/30/2013 | | | | | 228,780.00 | 228,780.00 | 228,780.00 |
| 8/1/2013 | C 3786 | 8/1/2013 | | | | | -468.00 | -468.00 | -468.00 |
| 8/31/2013 | IN 14990 | 9/30/2013 | | | | | 140,220.00 | 140,220.00 | 140,220.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 368,532.00 | 368,532.00 | 368,532.00 |
| **Vendor No.:** | AME13 | | **Vendor Name:** | AMERICAN GAMING & ELECTRONIC | | | | | |
| 8/2/2013 | IN 10207228 | 9/1/2013 | | | | | 668.75 | 668.75 | 668.75 |
| 8/6/2013 | IN 10207285 | 9/5/2013 | | | | | 549.56 | 549.56 | 549.56 |
| 8/19/2013 | IN 10207766 | 9/18/2013 | | | | | 210.26 | 210.26 | 210.26 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,428.57 | 1,428.57 | 1,428.57 |
| **Vendor No.:** | ANT03 | | **Vendor Name:** | ANTE UP PUBLISHING LLC | | | | | |
| 1/1/2013 | IN 1744 | 1/16/2013 | | | | | 500.00 | 500.00 | 500.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 |
| **Vendor No.:** | ARC01 | | **Vendor Name:** | ARCTICA ICE CREAM | | | | | |
| 8/8/2013 | IN 50412002 | 9/7/2013 | | | | | 204.00 | 204.00 | 204.00 |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 | 204.00 |
| **Vendor No.:** | ARI01 | | **Vendor Name:** | ARISTOCRAT TECHNOLOGIES, INC. | | | | | |
| 6/10/2013 IN | 466541 | 7/10/2013 | | | | | 8,346.00 | 8,346.00 | 8,346.00 |
| 6/10/2013 IN | 466542 | 7/10/2013 | | | | | 12,519.00 | 12,519.00 | 12,519.00 |
| 7/10/2013 IN | 470641 | 8/9/2013 | | | | | 8,624.20 | 8,624.20 | 8,624.20 |
| 7/10/2013 IN | 470642 | 8/9/2013 | | | | | 12,936.30 | 12,936.30 | 12,936.30 |
| 8/9/2013 IN | 474873 | 9/8/2013 | | | | | 5,285.80 | 5,285.80 | 5,285.80 |
| 8/9/2013 IN | 474874 | 9/8/2013 | | | | | 7,928.70 | 7,928.70 | 7,928.70 |
| 4/9/2014 IN | 513985 | 5/9/2014 | 8,346.00 | | | | | | 8,346.00 |
| 4/9/2014 IN | 513986 | 5/9/2014 | 12,519.00 | | | | | | 12,519.00 |
| | Vendor Total: | | 20,865.00 | 0.00 | 0.00 | 0.00 | 55,640.00 | 55,640.00 | 76,505.00 |
| **Vendor No.:** | ATT14 | | **Vendor Name:** | AT & T | | | | | |
| 4/23/2014 IN | 305 633-2183/22MAY14 | 4/30/2014 | 115.20 | | | | | | 115.20 |
| | Vendor Total: | | 115.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.20 |
| **Vendor No.:** | AWA01 | | **Vendor Name:** | AWARE DIGITAL, INC. | | | | | |
| 7/26/2013 IN | AWDQ1655 | 8/25/2013 | | | | | 1,017.43 | 1,017.43 | 1,017.43 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,017.43 | 1,017.43 | 1,017.43 |
| **Vendor No.:** | BAL01 | | **Vendor Name:** | BALLY  TECHNOLOGIES | | | | | |
| 8/2/2013 IN | 62870 | 9/1/2013 | | | | | 3,668.88 | 3,668.88 | 3,668.88 |
| 8/20/2013 IN | 066490 | 9/19/2013 | | | | | 14,504.73 | 14,504.73 | 14,504.73 |
| 8/31/2013 IN | 069262 | 9/30/2013 | | | | | 8,187.34 | 8,187.34 | 8,187.34 |
| 3/24/2014 IN | 116525 | 4/23/2014 | | 23,665.61 | | | | 23,665.61 | 23,665.61 |
| 4/25/2014 IN | 125128 | 5/25/2014 | 23,668.86 | | | | | | 23,668.86 |
| 4/30/2014 IN | 124850 | 5/30/2014 | 15,409.40 | | | | | | 15,409.40 |
| | Vendor Total: | | 39,078.26 | 23,665.61 | 0.00 | 0.00 | 26,360.95 | 50,026.56 | 89,104.82 |
| **Vendor No.:** | BET01 | | **Vendor Name:** | BETTY BU PARTY RENTALS | | | | | |
| 8/9/2013 IN | 17549 | 9/8/2013 | | | | | 153.40 | 153.40 | 153.40 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 153.40 | 153.40 | 153.40 |
| **Vendor No.:** | BLA01 | | **Vendor Name:** | STEPHEN BLANK  JR. | | | | | |
| 4/28/2014 IN | 042814 | 5/5/2014 | 454.81 | | | | | | 454.81 |
| | Vendor Total: | | 454.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 454.81 |
| **Vendor No.:** | BRO01 | | **Vendor Name:** | BROWARD-NELSON FOUNTAIN SERVICE | | | | | |
| 8/5/2013 IN | 113820 | 9/4/2013 | | | | | 130.01 | 130.01 | 130.01 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 130.01 | 130.01 | 130.01 |
| **Vendor No.:** | CAF01 | | **Vendor Name:** | ROWLAND COFFEE ROASTERS DBA CA | | | | | |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2013 | IN 16264 | 9/6/2013 | | | | | 818.40 | 818.40 | 818.40 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 818.40 | 818.40 | 818.40 |
| Vendor No.: | CAS03 | Vendor Name: | CASINO CAFE, INC. | | | | | | |
| 8/7/2013 | IN 43 | 9/6/2013 | | | | | 263.15 | 263.15 | 263.15 |
| 8/10/2013 | IN 44 | 9/9/2013 | | | | | 351.00 | 351.00 | 351.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 614.15 | 614.15 | 614.15 |
| Vendor No.: | CHE02 | Vendor Name: | CHENEY BROTHERS, INC. | | | | | | |
| 7/3/2013 | IN 01-250173 | 7/18/2013 | | | | | 973.70 | 973.70 | 973.70 |
| 7/17/2013 | IN 01-269394 | 8/1/2013 | | | | | 5.00 | 5.00 | 5.00 |
| 7/24/2013 | IN 01-281812 | 8/8/2013 | | | | | 973.70 | 973.70 | 973.70 |
| 7/25/2013 | IN 01-282589 | 8/9/2013 | | | | | 753.95 | 753.95 | 753.95 |
| 7/30/2013 | IN 01-289898 | 8/14/2013 | | | | | 753.90 | 753.90 | 753.90 |
| 8/8/2013 | IN 01-304415 | 8/23/2013 | | | | | 5.00 | 5.00 | 5.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,465.25 | 3,465.25 | 3,465.25 |
| Vendor No.: | CIT06 | Vendor Name: | CITY OF MIAMI | | | | | | |
| 4/30/2014 | IN 043014 | 5/30/2014 | 2,919.50 | | | | | | 2,919.50 |
| | Vendor Total: | | 2,919.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,919.50 |
| Vendor No.: | CIT08 | Vendor Name: | CITY OF MIAMI | | | | | | |
| 8/19/2013 | IN 72231 | 9/3/2013 | | | | | 4,458.00 | 4,458.00 | 4,458.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 4,458.00 | 4,458.00 | 4,458.00 |
| Vendor No.: | CIT11 | Vendor Name: | CITY MAINTENANCE SUPPLY | | | | | | |
| 7/11/2013 | IN 12027 | 7/18/2013 | | | | | 118.74 | 118.74 | 118.74 |
| 8/1/2013 | IN 13734 | 8/8/2013 | | | | | 913.46 | 913.46 | 913.46 |
| 8/13/2013 | IN 14006 | 8/20/2013 | | | | | 437.33 | 437.33 | 437.33 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,469.53 | 1,469.53 | 1,469.53 |
| Vendor No.: | COM08 | Vendor Name: | COMCAST | | | | | | |
| 4/21/2014 | IN 29APR14 | 5/21/2014 | 415.55 | | | | | | 415.55 |
| | Vendor Total: | | 415.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 415.55 |
| Vendor No.: | COM13 | Vendor Name: | COMMERCIAL FLOORING SOLUTIONS | | | | | | |
| 7/11/2013 | IN 345212 | 7/18/2013 | | | | | 3,562.00 | 3,562.00 | 3,562.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,562.00 | 3,562.00 | 3,562.00 |
| Vendor No.: | DAD03 | Vendor Name: | DADELAND POOL | | | | | | |
| 8/16/2013 | IN 60179 | 9/15/2013 | | | | | 1,920.00 | 1,920.00 | 1,920.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,920.00 | 1,920.00 | 1,920.00 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| **Vendor No.:** | DAH01 | | **Vendor Name:** | DAHTA DESIGN CONSTRUCTION CO. | | | | | |
| 7/30/2013 | IN 15 | 8/29/2013 | | | | | 150.00 | 150.00 | 150.00 |
| 8/6/2013 | IN 16 | 9/5/2013 | | | | | 150.00 | 150.00 | 150.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 | 300.00 |
| | | | | | | | | | |
| **Vendor No.:** | DAI02 | | **Vendor Name:** | DAILY RACING FORM, LLC | | | | | |
| 7/21/2013 | IN NS641 | 7/28/2013 | | | | | 89.60 | 89.60 | 89.60 |
| 7/28/2013 | IN NS1053 | 8/4/2013 | | | | | 70.40 | 70.40 | 70.40 |
| 8/4/2013 | IN NS1297 | 8/11/2013 | | | | | 59.20 | 59.20 | 59.20 |
| 8/11/2013 | IN NS1622 | 8/18/2013 | | | | | 140.80 | 140.80 | 140.80 |
| 8/18/2013 | IN NS1922 | 8/25/2013 | | | | | 148.80 | 148.80 | 148.80 |
| 4/20/2014 | IN NS11672 | 4/27/2014 | | 228.80 | | | | 228.80 | 228.80 |
| | **Vendor Total:** | | 0.00 | 228.80 | 0.00 | 0.00 | 508.80 | 737.60 | 737.60 |
| | | | | | | | | | |
| **Vendor No.:** | DAN01-MIAMI | | **Vendor Name:** | DANIA JAI-ALAI | | | | | |
| 4/26/2014 | IN 042614 | 5/26/2014 | 6,558.73 | | | | | | 6,558.73 |
| 4/30/2014 | IN 043014 | 5/30/2014 | 1,923.80 | | | | | | 1,923.80 |
| | **Vendor Total:** | | 8,482.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,482.53 |
| | | | | | | | | | |
| **Vendor No.:** | DIG01 | | **Vendor Name:** | DIGIDEAL CORPORATION | | | | | |
| 7/31/2013 | IN 0501617-IN | 8/30/2013 | | | | | 2,120.00 | 2,120.00 | 2,120.00 |
| 8/31/2013 | IN 0501657-IN | 9/30/2013 | | | | | 1,299.35 | 1,299.35 | 1,299.35 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,419.35 | 3,419.35 | 3,419.35 |
| | | | | | | | | | |
| **Vendor No.:** | DOU01 | | **Vendor Name:** | DOUGLAS ORR PLUMBING, INC. | | | | | |
| 8/9/2013 | IN 557982 | 9/8/2013 | | | | | 203.00 | 203.00 | 203.00 |
| 8/15/2013 | IN 412468 | 9/14/2013 | | | | | 141.00 | 141.00 | 141.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 | 344.00 |
| | | | | | | | | | |
| **Vendor No.:** | DYN01 | | **Vendor Name:** | DYNAMIC ADVERTISING AND DESIGN | | | | | |
| 8/6/2013 | IN 2016 | 9/5/2013 | | | | | 650.00 | 650.00 | 650.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 | 650.00 |
| | | | | | | | | | |
| **Vendor No.:** | EAG | | **Vendor Name:** | EAGLE BRANDS SALES | | | | | |
| 4/29/2014 | IN 1174688 | 5/6/2014 | 889.00 | | | | | | 889.00 |
| | **Vendor Total:** | | 889.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 889.00 |
| | | | | | | | | | |
| **Vendor No.:** | EDM02 | | **Vendor Name:** | EDMUNDS DIRECT MAIL, INC. | | | | | |
| 6/17/2013 | IN 062013058-52 | 7/17/2013 | | | | | 995.26 | 995.26 | 995.26 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 995.26 | 995.26 | 995.26 |
| | | | | | | | | | |
| **Vendor No.:** | EUR01 | | **Vendor Name:** | EURO OFF-TRACK | | | | | |
| 12/31/2010 | IN 113010 | 1/30/2011 | | | | | 3,080.20 | 3,080.20 | 3,080.20 |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,080.20 | 3,080.20 | 3,080.20 |
| **Vendor No.:** | FLO08 | **Vendor Name:** | FLORIDA POWER & LIGHT CO. | | | | | | |
| 4/11/2014 IN | 12442-99168/11APR14 | 4/21/2014 | | 39,225.45 | | | | 39,225.45 | 39,225.45 |
| 4/11/2014 IN | 28365-50265/11APR14 | 4/21/2014 | | 1,144.48 | | | | 1,144.48 | 1,144.48 |
| 4/11/2014 IN | 81612-20267/11APR14 | 4/21/2014 | | 17,282.08 | | | | 17,282.08 | 17,282.08 |
| | Vendor Total: | | 0.00 | 57,652.01 | 0.00 | 0.00 | 0.00 | 57,652.01 | 57,652.01 |
| **Vendor No.:** | FLO19 | **Vendor Name:** | FLORIDA LEMARK CORPORATION | | | | | | |
| 5/23/2013 IN | 56480 | 6/22/2013 | | | | | 2,160.00 | 2,160.00 | 2,160.00 |
| 5/30/2013 IN | 56503 | 6/29/2013 | | | | | 1,080.00 | 1,080.00 | 1,080.00 |
| 6/20/2013 IN | 56534 | 7/20/2013 | | | | | 3,240.00 | 3,240.00 | 3,240.00 |
| 7/11/2013 IN | 56579 | 8/10/2013 | | | | | 2,160.00 | 2,160.00 | 2,160.00 |
| 8/23/2013 IN | 56695 | 9/22/2013 | | | | | 2,403.00 | 2,403.00 | 2,403.00 |
| 8/28/2013 IN | 56728 | 9/27/2013 | | | | | 1,080.00 | 1,080.00 | 1,080.00 |
| 4/21/2014 IN | 57207 | 5/21/2014 | 3,526.56 | | | | | | 3,526.56 |
| | Vendor Total: | | 3,526.56 | 0.00 | 0.00 | 0.00 | 12,123.00 | 12,123.00 | 15,649.56 |
| **Vendor No.:** | FLO20 | **Vendor Name:** | FLORIDA CITY GAS | | | | | | |
| 8/19/2013 IN | S5777208/19AUG13 | 8/26/2013 | | | | | 138.01 | 138.01 | 138.01 |
| 8/19/2013 IN | S5884928/19AUG13 | 8/26/2013 | | | | | 1,436.40 | 1,436.40 | 1,436.40 |
| 8/19/2013 IN | S5958236/15AUG13 | 8/26/2013 | | | | | 5.65 | 5.65 | 5.65 |
| 9/18/2013 IN | 3670301142/18SEP13 | 9/25/2013 | | | | | 203.99 | 203.99 | 203.99 |
| 9/18/2013 IN | 4820301142/18SEP13 | 9/25/2013 | | | | | 14.84 | 14.84 | 14.84 |
| 9/18/2013 IN | 5337642079/18SEP13 | 9/25/2013 | | | | | 1,482.91 | 1,482.91 | 1,482.91 |
| 4/21/2014 IN | S5777208/16APR14 | 4/28/2014 | | 255.63 | | | | 255.63 | 255.63 |
| 4/21/2014 IN | S5884928/16APR14 | 4/28/2014 | | 1,382.93 | | | | 1,382.93 | 1,382.93 |
| | Vendor Total: | | 0.00 | 1,638.56 | 0.00 | 0.00 | 3,281.80 | 4,920.36 | 4,920.36 |
| **Vendor No.:** | GFS01 | **Vendor Name:** | GORDON FOOD SERVICE, INC. | | | | | | |
| 7/23/2013 IN | 152492695 | 8/22/2013 | | | | | 123.90 | 123.90 | 123.90 |
| 7/23/2013 IN | 152492697 | 8/22/2013 | | | | | 420.02 | 420.02 | 420.02 |
| 7/25/2013 IN | 152509128 | 8/24/2013 | | | | | 43.58 | 43.58 | 43.58 |
| 7/30/2013 IN | 152571156 | 8/29/2013 | | | | | 399.25 | 399.25 | 399.25 |
| 8/6/2013 IN | 152656549 | 9/5/2013 | | | | | 578.02 | 578.02 | 578.02 |
| 8/6/2013 IN | 152656552 | 9/5/2013 | | | | | 528.18 | 528.18 | 528.18 |
| 8/13/2013 IN | 152742838 | 9/12/2013 | | | | | 554.74 | 554.74 | 554.74 |
| 8/13/2013 IN | 152742850 | 9/12/2013 | | | | | 282.85 | 282.85 | 282.85 |
| 4/29/2014 IN | 156485576 | 5/6/2014 | 828.41 | | | | | | 828.41 |
| 4/29/2014 IN | 156485585 | 5/6/2014 | 557.56 | | | | | | 557.56 |
| 4/29/2014 IN | 156485588 | 5/6/2014 | 993.29 | | | | | | 993.29 |

| Doc. Date Appl. Date | | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 2,379.26 | 0.00 | 0.00 | 0.00 | 2,930.54 | 2,930.54 | 5,309.80 |
| **Vendor No.:** | | GOL02 | **Vendor Name:** | GOLD COAST BEVERAGE DIST. INC. | | | | | | |
| 4/28/2014 | IN | 195-3993 | 5/5/2014 | 655.00 | | | | | | 655.00 |
| 4/28/2014 | IN | 195-3994 | 5/5/2014 | 2,073.75 | | | | | | 2,073.75 |
| | | Vendor Total: | | 2,728.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,728.75 |
| **Vendor No.:** | | GRA01 | **Vendor Name:** | GRAPHIC CONTROLS | | | | | | |
| 8/6/2013 | IN | LC5571 | 9/5/2013 | | | | | 5,039.57 | 5,039.57 | 5,039.57 |
| 8/9/2013 | IN | LC6886 | 9/8/2013 | | | | | 4,413.57 | 4,413.57 | 4,413.57 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 9,453.14 | 9,453.14 | 9,453.14 |
| **Vendor No.:** | | HOS01 | **Vendor Name:** | HOSPITALITY PURCHASING | | | | | | |
| 8/1/2013 | IN | 166217 | 8/31/2013 | | | | | 1,413.80 | 1,413.80 | 1,413.80 |
| 8/15/2013 | IN | 166559 | 9/14/2013 | | | | | 473.27 | 473.27 | 473.27 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,887.07 | 1,887.07 | 1,887.07 |
| **Vendor No.:** | | HOU01 | **Vendor Name:** | HOUSNER OFFICE SUPPLIES | | | | | | |
| 7/24/2013 | IN | 0238886-001 | 8/8/2013 | | | | | 490.86 | 490.86 | 490.86 |
| 7/26/2013 | IN | 0238832-001 | 8/10/2013 | | | | | 88.05 | 88.05 | 88.05 |
| 7/29/2013 | IN | 0238803-001 | 8/13/2013 | | | | | 348.88 | 348.88 | 348.88 |
| 7/31/2013 | IN | 0238979-001 | 8/15/2013 | | | | | 222.54 | 222.54 | 222.54 |
| 7/31/2013 | IN | 0238981-001 | 8/15/2013 | | | | | 440.82 | 440.82 | 440.82 |
| 7/31/2013 | IN | 0238983-001 | 8/15/2013 | | | | | 228.41 | 228.41 | 228.41 |
| 8/1/2013 | IN | 0238998-001 | 8/16/2013 | | | | | 22.11 | 22.11 | 22.11 |
| 8/1/2013 | IN | 0239011-001 | 8/16/2013 | | | | | 132.64 | 132.64 | 132.64 |
| 8/6/2013 | IN | 0238814-001 | 8/21/2013 | | | | | 48.09 | 48.09 | 48.09 |
| 8/6/2013 | IN | 0239034-001 | 8/21/2013 | | | | | 3.10 | 3.10 | 3.10 |
| 8/6/2013 | IN | 0239048-001 | 8/21/2013 | | | | | 497.39 | 497.39 | 497.39 |
| 8/9/2013 | IN | 0239107-001 | 8/24/2013 | | | | | 75.53 | 75.53 | 75.53 |
| 8/9/2013 | IN | 0239108-001 | 8/24/2013 | | | | | 61.28 | 61.28 | 61.28 |
| 8/9/2013 | IN | 0239119-001 | 8/24/2013 | | | | | 88.79 | 88.79 | 88.79 |
| 8/14/2013 | IN | 0239162-001 | 8/29/2013 | | | | | 181.89 | 181.89 | 181.89 |
| 8/14/2013 | IN | 0239175-001 | 8/29/2013 | | | | | 324.29 | 324.29 | 324.29 |
| 8/16/2013 | IN | 0239212-001 | 8/31/2013 | | | | | 191.46 | 191.46 | 191.46 |
| 4/29/2014 | IN | 0242675-001 | 5/14/2014 | 156.21 | | | | | | 156.21 |
| | | Vendor Total: | | 156.21 | 0.00 | 0.00 | 0.00 | 3,446.13 | 3,446.13 | 3,602.34 |
| **Vendor No.:** | | HRD01 | **Vendor Name:** | HR DIRECT | | | | | | |
| 8/1/2013 | IN | INV1479366 | 8/8/2013 | | | | | 192.49 | 192.49 | 192.49 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 192.49 | 192.49 | 192.49 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1  to  30 | 31  to  60 | 61  to  90 | Over  90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| **Vendor No.:** | IDE02 | | **Vendor Name:** | IDENTISYS INC. | | | | | |
| 7/18/2013 | IN   176382 | 8/17/2013 | | | | | 654.13 | 654.13 | 654.13 |
| 7/18/2013 | IN   176385 | 8/17/2013 | | | | | 237.81 | 237.81 | 237.81 |
| 7/26/2013 | IN   177568 | 8/25/2013 | | | | | 2,256.74 | 2,256.74 | 2,256.74 |
| 7/30/2013 | IN   177837 | 8/29/2013 | | | | | 30.13 | 30.13 | 30.13 |
| 7/30/2013 | IN   177903 | 8/29/2013 | | | | | 568.06 | 568.06 | 568.06 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 3,746.87 | 3,746.87 | 3,746.87 |
| | | | | | | | | | |
| **Vendor No.:** | IGT01 | | **Vendor Name:** | IGT - EASTERN OPERATING #774028 | | | | | |
| 6/29/2013 | IN   93155347 | 7/29/2013 | | | | | 19,260.00 | 19,260.00 | 19,260.00 |
| 7/5/2013 | C   93155596 | 7/5/2013 | | | | | -107.00 | -107.00 | -107.00 |
| 7/27/2013 | IN   93180022 | 8/26/2013 | | | | | 19,902.00 | 19,902.00 | 19,902.00 |
| 8/24/2013 | IN   93206012 | 9/23/2013 | | | | | 12,198.00 | 12,198.00 | 12,198.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 51,253.00 | 51,253.00 | 51,253.00 |
| | | | | | | | | | |
| **Vendor No.:** | INT04 | | **Vendor Name:** | INTERFACE SOUND AND PRODUCTION | | | | | |
| 4/8/2014 | IN   2012-99613 | 5/8/2014 | 8,626.20 | | | | | | 8,626.20 |
| | **Vendor Total:** | | 8,626.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,626.20 |
| | | | | | | | | | |
| **Vendor No.:** | INT12 | | **Vendor Name:** | INTERNATIONAL SOUND CORP. | | | | | |
| 12/3/2011 | IN   0075791-IN | 12/10/2011 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 12/10/2011 | IN   0075939-IN | 12/17/2011 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 12/17/2011 | IN   0075980-IN | 12/24/2011 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 12/24/2011 | IN   0076089-IN | 12/31/2011 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 12/31/2011 | IN   0076162-IN | 1/7/2012 | | | | | 1,698.50 | 1,698.50 | 1,698.50 |
| 1/7/2012 | IN   0076272-IN | 1/14/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 1/14/2012 | IN   001-030-3000-8800-210 | 1/21/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 1/21/2012 | IN   0076340-IN | 1/28/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 1/28/2012 | IN   0076435-IN | 2/4/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 2/4/2012 | IN   0076630-IN | 2/11/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 2/11/2012 | IN   0076748-IN | 2/18/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 2/18/2012 | IN   0076786-IN | 2/25/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 2/25/2012 | IN   0076883-IN | 3/3/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 3/3/2012 | IN   0077064-IN | 3/10/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 3/10/2012 | IN   0077168-IN | 3/17/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 3/17/2012 | IN   0077263-IN | 3/24/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 3/24/2012 | IN   0077367-IN | 3/31/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 3/31/2012 | IN   0077469-IN | 4/7/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 4/7/2012 | IN   0077519-IN | 4/14/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 4/14/2012 | IN   0077613-IN | 4/21/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 4/21/2012 | IN   0077707-IN | 4/28/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 4/28/2012 | IN   0077869-IN | 5/5/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| 5/5/2012 | IN  0077993-IN | 5/12/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 5/12/2012 | IN  0078096-IN | 5/19/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 5/19/2012 | IN  0078131-IN | 5/26/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 5/26/2012 | IN  0078250-IN | 6/2/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 6/2/2012 | IN  0078426-IN | 6/9/2012 | | | | | 2,021.92 | 2,021.92 | 2,021.92 |
| 6/9/2012 | IN  0078557-IN | 6/16/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 6/16/2012 | IN  0078591-IN | 6/23/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 6/23/2012 | IN  0078691-IN | 6/30/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 6/30/2012 | IN  0078786-IN | 7/7/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 8/4/2012 | IN  0079380-IN | 8/11/2012 | | | | | 659.40 | 659.40 | 659.40 |
| 8/11/2012 | IN  0079416-IN | 8/18/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 8/18/2012 | IN  0079505-IN | 8/25/2012 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 8/3/2013 | IN  0084972-IN | 8/10/2013 | | | | | 329.70 | 329.70 | 329.70 |
| 8/10/2013 | IN  0084991-IN | 8/17/2013 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 8/17/2013 | IN  0085141-IN | 8/24/2013 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| 8/24/2013 | IN  0085176-IN | 8/31/2013 | | | | | 1,978.20 | 1,978.20 | 1,978.20 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 71,968.32 | 71,968.32 | 71,968.32 |
| | | | | | | | | | |
| Vendor No.: | JEN01 | | Vendor Name: | JENA COMMUNICATIONS | | | | | |
| 4/30/2014 | IN  INV-22867 | 4/30/2014 | 300.00 | | | | | | 300.00 |
| | Vendor Total: | | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | | | | | | | | |
| Vendor No.: | KON01 | | Vendor Name: | KONICA MINOLTA BUSINESS SOLUTION | | | | | |
| 4/27/2014 | IN  228764374 | 5/27/2014 | 399.28 | | | | | | 399.28 |
| 4/27/2014 | IN  228764375 | 5/27/2014 | 613.30 | | | | | | 613.30 |
| | Vendor Total: | | 1,012.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.58 |
| | | | | | | | | | |
| Vendor No.: | LIF01 | | Vendor Name: | LIFT STATIONS "R" US | | | | | |
| 8/16/2013 | IN  39898 | 8/23/2013 | | | | | 1,500.00 | 1,500.00 | 1,500.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| | | | | | | | | | |
| Vendor No.: | LOO01 | | Vendor Name: | LOOMIS | | | | | |
| 7/31/2013 | IN  11279465 | 8/15/2013 | | | | | 1,784.16 | 1,784.16 | 1,784.16 |
| 8/31/2013 | IN  11294845 | 9/15/2013 | | | | | 545.24 | 545.24 | 545.24 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,329.40 | 2,329.40 | 2,329.40 |
| | | | | | | | | | |
| Vendor No.: | MAN04 | | Vendor Name: | MANULIFE FINANCIAL (USA) | | | | | |
| 4/29/2014 | IN  050214 | 5/29/2014 | 51.48 | | | | | | 51.48 |
| | Vendor Total: | | 51.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.48 |
| | | | | | | | | | |
| Vendor No.: | MAR04 | | Vendor Name: | ADRIAN MARTINEZ | | | | | |
| 4/30/2014 | IN  043014 | 5/30/2014 | 228.16 | | | | | | 228.16 |

| Doc. Date<br>Appl. Date | Doc. Type/Doc. Number<br>Applied No. | Due Date<br>App. Type | Current | 1 to 30<br>Days | 31 to 60<br>Days | 61 to 90<br>Days | Over 90<br>Days | Total<br>Overdue | Total<br>Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 228.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 228.16 |
| **Vendor No.:** | MAT01 | **Vendor Name:** | MATTY'S SPORTS | | | | | | |
| 6/13/2013 | IN 38184 | 6/13/2013 | | | | | 1,141.99 | 1,141.99 | 1,141.99 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,141.99 | 1,141.99 | 1,141.99 |
| **Vendor No.:** | MIA01 | **Vendor Name:** | MIAMI BAR & RESTAURANT SUPPLIES | | | | | | |
| 7/22/2013 | IN 201136 | 8/6/2013 | | | | | 227.57 | 227.57 | 227.57 |
| 7/29/2013 | IN 201448 | 8/13/2013 | | | | | 215.52 | 215.52 | 215.52 |
| 7/29/2013 | IN 201452 | 8/13/2013 | | | | | 85.90 | 85.90 | 85.90 |
| 8/5/2013 | IN 201796 | 8/20/2013 | | | | | 426.44 | 426.44 | 426.44 |
| 8/12/2013 | IN 202139 | 8/27/2013 | | | | | 117.30 | 117.30 | 117.30 |
| 8/13/2013 | IN 202219 | 8/28/2013 | | | | | 118.40 | 118.40 | 118.40 |
| 8/19/2013 | IN 202488 | 9/3/2013 | | | | | 325.26 | 325.26 | 325.26 |
| 4/28/2014 | IN 215515 | 5/13/2014 | 325.15 | | | | | | 325.15 |
| | Vendor Total: | | 325.15 | 0.00 | 0.00 | 0.00 | 1,516.39 | 1,516.39 | 1,841.54 |
| **Vendor No.:** | MIA06 | **Vendor Name:** | MIAMI-DADE WATER AND SEWER DEPA | | | | | | |
| 8/21/2013 | IN 1868960928/14AUG13 | 8/28/2013 | | | | | 1,471.39 | 1,471.39 | 1,471.39 |
| 8/21/2013 | IN 2431030290/14AUG13 | 8/28/2013 | | | | | 1,088.87 | 1,088.87 | 1,088.87 |
| 8/21/2013 | IN 4434372200/14AUG13 | 8/28/2013 | | | | | 16.50 | 16.50 | 16.50 |
| 8/21/2013 | IN 7099333200/14AUG13 | 8/28/2013 | | | | | 3,405.61 | 3,405.61 | 3,405.61 |
| 4/10/2014 | IN 0817518427/10APR14 | 4/17/2014 | | 4,241.16 | | | | 4,241.16 | 4,241.16 |
| 4/21/2014 | IN 0033104123/15APR14 | 4/28/2014 | | 1,739.37 | | | | 1,739.37 | 1,739.37 |
| 4/21/2014 | IN 0817518427/15APR14 | 4/28/2014 | | 5,209.85 | | | | 5,209.85 | 5,209.85 |
| 4/21/2014 | IN 4434372200/15APR14 | 4/28/2014 | | 18.00 | | | | 18.00 | 18.00 |
| 4/21/2014 | IN 7798248823/15APR14 | 4/28/2014 | | 40.84 | | | | 40.84 | 40.84 |
| | Vendor Total: | | 0.00 | 11,249.22 | 0.00 | 0.00 | 5,982.37 | 17,231.59 | 17,231.59 |
| **Vendor No.:** | MIA07 | **Vendor Name:** | MIAMI SIGNS CORP. | | | | | | |
| 5/7/2013 | IN 2760 | 6/6/2013 | | | | | 200.00 | 200.00 | 200.00 |
| 6/5/2013 | IN 2794 | 7/5/2013 | | | | | 120.00 | 120.00 | 120.00 |
| 6/13/2013 | IN 2812 | 7/13/2013 | | | | | 32.10 | 32.10 | 32.10 |
| 7/10/2013 | IN 2833 | 8/9/2013 | | | | | 1,198.40 | 1,198.40 | 1,198.40 |
| 7/11/2013 | IN 2836 | 8/10/2013 | | | | | 273.92 | 273.92 | 273.92 |
| 8/14/2013 | IN 2862 | 9/13/2013 | | | | | 1,095.68 | 1,095.68 | 1,095.68 |
| 8/14/2013 | IN 2863 | 9/13/2013 | | | | | 514.67 | 514.67 | 514.67 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,434.77 | 3,434.77 | 3,434.77 |
| **Vendor No.:** | MIA15 | **Vendor Name:** | MIAMI-DADE POLICE DEPT. | | | | | | |
| 7/22/2013 | IN 072113 | 7/29/2013 | | | | | 6,108.88 | 6,108.88 | 6,108.88 |
| 8/5/2013 | IN 080513 | 8/12/2013 | | | | | 8,090.88 | 8,090.88 | 8,090.88 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| 8/19/2013 | IN 081813 | 8/26/2013 | | | | | 6,473.26 | 6,473.26 | 6,473.26 |
| 3/30/2014 | IN P94MAR3014 | 4/6/2014 | | 6,742.27 | | | | 6,742.27 | 6,742.27 |
| 4/14/2014 | IN P94APR1314 | 4/21/2014 | | 6,900.64 | | | | 6,900.64 | 6,900.64 |
| 4/27/2014 | IN P94APR2714 | 5/4/2014 | 7,828.26 | | | | | | 7,828.26 |
| | **Vendor Total:** | | 7,828.26 | 13,642.91 | 0.00 | 0.00 | 20,673.02 | 34,315.93 | 42,144.19 |
| | | | | | | | | | |
| **Vendor No.:** | MZM01 | | **Vendor Name:** | MZM PRODUCTIONS, INC. | | | | | |
| 8/1/2013 | IN 2013-14-52 | 8/8/2013 | | | | | 1,500.00 | 1,500.00 | 1,500.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 | 1,500.00 |
| | | | | | | | | | |
| **Vendor No.:** | NAS01 | | **Vendor Name:** | NASRIN | | | | | |
| 8/1/2013 | IN NASRIN5331 | 8/8/2013 | | | | | 804.23 | 804.23 | 804.23 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 804.23 | 804.23 | 804.23 |
| | | | | | | | | | |
| **Vendor No.:** | NEX02 | | **Vendor Name:** | NEXTLEVEL INFORMATION SOLUTIONS | | | | | |
| 8/16/2013 | IN 25213 | 9/15/2013 | | | | | 80.00 | 80.00 | 80.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 | 80.00 |
| | | | | | | | | | |
| **Vendor No.:** | NIC01 | | **Vendor Name:** | NICE & QUICK CLEANERS CORPORATIC | | | | | |
| 7/31/2013 | IN 68042 | 8/10/2013 | | | | | 526.90 | 526.90 | 526.90 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 526.90 | 526.90 | 526.90 |
| | | | | | | | | | |
| **Vendor No.:** | OFF01 | | **Vendor Name:** | OFFICE DEPOT CREDIT PLAN | | | | | |
| 8/5/2013 | IN 080513 | 8/20/2013 | | | | | 454.61 | 454.61 | 454.61 |
| 9/4/2013 | IN 090413 | 9/19/2013 | | | | | 312.76 | 312.76 | 312.76 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 767.37 | 767.37 | 767.37 |
| | | | | | | | | | |
| **Vendor No.:** | ORK01 | | **Vendor Name:** | ORKIN LLC | | | | | |
| 7/16/2013 | IN 85474190 | 8/15/2013 | | | | | 246.11 | 246.11 | 246.11 |
| 7/23/2013 | IN 85474191 | 8/22/2013 | | | | | 246.11 | 246.11 | 246.11 |
| 8/6/2013 | IN 86361957 | 9/5/2013 | | | | | 246.11 | 246.11 | 246.11 |
| 8/13/2013 | IN 86361959 | 9/12/2013 | | | | | 246.11 | 246.11 | 246.11 |
| 8/20/2013 | IN 86361960 | 9/19/2013 | | | | | 246.11 | 246.11 | 246.11 |
| 4/23/2014 | IN 92549865 | 5/23/2014 | 246.11 | | | | | | 246.11 |
| 4/29/2014 | IN 92549867 | 5/29/2014 | 246.11 | | | | | | 246.11 |
| | **Vendor Total:** | | 492.22 | 0.00 | 0.00 | 0.00 | 1,230.55 | 1,230.55 | 1,722.77 |
| | | | | | | | | | |
| **Vendor No.:** | OTI01 | | **Vendor Name:** | OTIS ELEVATOR COMPANY | | | | | |
| 6/20/2013 | IN TAO09650G713 | 7/20/2013 | | | | | 3,568.50 | 3,568.50 | 3,568.50 |
| 8/7/2013 | IN TA025986001 | 9/6/2013 | | | | | 735.00 | 735.00 | 735.00 |
| | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,303.50 | 4,303.50 | 4,303.50 |

| Doc. Date Appl. Date | | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No.: | | PAN01 | Vendor Name: | PANCAR INDUSTRIAL SUPPLY | | | | | | |
| 6/28/2013 | IN | 4639 | 7/5/2013 | | | | | 813.47 | 813.47 | 813.47 |
| 7/17/2013 | IN | 4685 | 7/24/2013 | | | | | 377.66 | 377.66 | 377.66 |
| 7/18/2013 | IN | 4693 | 7/25/2013 | | | | | 361.29 | 361.29 | 361.29 |
| 8/6/2013 | IN | 4732 | 8/13/2013 | | | | | 374.99 | 374.99 | 374.99 |
| 8/8/2013 | IN | 4738 | 8/15/2013 | | | | | 567.05 | 567.05 | 567.05 |
| 2/13/2014 | IN | 5058 | 2/20/2014 | | | | 522.16 | | 522.16 | 522.16 |
| 2/18/2014 | IN | 5073 | 2/25/2014 | | | | 838.84 | | 838.84 | 838.84 |
| 2/20/2014 | IN | 5076 | 2/27/2014 | | | | 49.22 | | 49.22 | 49.22 |
| 2/26/2014 | IN | 5085 | 3/5/2014 | | | 1,281.96 | | | 1,281.96 | 1,281.96 |
| 3/11/2014 | IN | 5133 | 3/18/2014 | | | 868.25 | | | 868.25 | 868.25 |
| 3/21/2014 | IN | 5153 | 3/28/2014 | | | 1,030.68 | | | 1,030.68 | 1,030.68 |
| 3/25/2014 | IN | 5156 | 4/1/2014 | | 514.94 | | | | 514.94 | 514.94 |
| 4/8/2014 | IN | 5183 | 4/15/2014 | | 1,421.37 | | | | 1,421.37 | 1,421.37 |
| | | Vendor Total: | | 0.00 | 1,936.31 | 3,180.89 | 1,410.22 | 2,494.46 | 9,021.88 | 9,021.88 |
| | | | | | | | | | | |
| Vendor No.: | | PEP01 | Vendor Name: | PEPSI-COLA COMPANY | | | | | | |
| 7/30/2013 | IN | 28877310 | 8/14/2013 | | | | | 2,390.00 | 2,390.00 | 2,390.00 |
| 8/6/2013 | IN | 24522611 | 8/21/2013 | | | | | 1,435.30 | 1,435.30 | 1,435.30 |
| 8/13/2013 | IN | 74555108 | 8/28/2013 | | | | | 1,573.95 | 1,573.95 | 1,573.95 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,399.25 | 5,399.25 | 5,399.25 |
| | | | | | | | | | | |
| Vendor No.: | | REX03 | Vendor Name: | REX CHEMICAL CORP. | | | | | | |
| 8/7/2013 | IN | 13-04272 | 9/6/2013 | | | | | 209.58 | 209.58 | 209.58 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 209.58 | 209.58 | 209.58 |
| | | | | | | | | | | |
| Vendor No.: | | ROB02 | Vendor Name: | ROBERTS COMMUNICATIONS NETWORI | | | | | | |
| 10/1/2012 | IN | T1210-0709-279 | 10/8/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 10/8/2012 | IN | T1210-0710-279 | 10/15/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 10/15/2012 | IN | T1210-0711-279 | 10/22/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 10/22/2012 | IN | T1210-0712-279 | 10/29/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 10/29/2012 | IN | T1210-0713-279 | 11/5/2012 | | | | | 1,100.00 | 1,100.00 | 1,100.00 |
| 11/1/2012 | IN | SM1211-1236 | 11/8/2012 | | | | | 1,450.00 | 1,450.00 | 1,450.00 |
| 11/5/2012 | IN | T1211-1037-279 | 11/12/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 11/12/2012 | IN | T1211-1038-279 | 11/19/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 11/19/2012 | IN | T1211-1039-279 | 11/26/2012 | | | | | 2,750.00 | 2,750.00 | 2,750.00 |
| 12/1/2012 | IN | SM1212-0980 | 12/8/2012 | | | | | 1,450.00 | 1,450.00 | 1,450.00 |
| 12/3/2012 | IN | T1212-0735-279 | 12/10/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 12/10/2012 | IN | T1212-0736-279 | 12/17/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 12/17/2012 | IN | T1212-0737-279 | 12/24/2012 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 4/29/2013 | IN | T1304-0733-279 | 5/6/2013 | | | | | 1,100.00 | 1,100.00 | 1,100.00 |
| 5/1/2013 | IN | SM1305-1110 | 5/8/2013 | | | | | 1,450.00 | 1,450.00 | 1,450.00 |

| Doc. Date | | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| 5/1/2013 | IN | T1305-0882-279 | 5/8/2013 | | | | | 2,750.00 | 2,750.00 | 2,750.00 |
| 5/13/2013 | IN | T1305-0884-279 | 5/20/2013 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 5/20/2013 | IN | T1305-0885-279 | 5/27/2013 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 5/27/2013 | IN | T1305-0886-279 | 6/3/2013 | | | | | 2,200.00 | 2,200.00 | 2,200.00 |
| 5/31/2013 | IN | 1305A-1674 | 6/7/2013 | | | | | 50.00 | 50.00 | 50.00 |
| 6/30/2013 | IN | 1306A-1967 | 7/7/2013 | | | | | 50.00 | 50.00 | 50.00 |
| 7/31/2013 | IN | 1307A-1972 | 8/7/2013 | | | | | 50.00 | 50.00 | 50.00 |
| 8/1/2013 | IN | SM1308-1184 | 8/8/2013 | | | | | 1,450.00 | 1,450.00 | 1,450.00 |
| 8/1/2013 | IN | T1308-0870-279 | 8/8/2013 | | | | | 1,100.00 | 1,100.00 | 1,100.00 |
| 8/5/2013 | IN | T1308-0871-279 | 8/12/2013 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 8/12/2013 | IN | T1308-0872-279 | 8/19/2013 | | | | | 3,300.00 | 3,300.00 | 3,300.00 |
| 8/19/2013 | IN | T1308-0873-279 | 8/26/2013 | | | | | 550.00 | 550.00 | 550.00 |
| 4/21/2014 | IN | T1404-0336-279 | 4/28/2014 | | 3,300.00 | | | | | 3,300.00 |
| 4/28/2014 | IN | T1404-0337-279 | 5/5/2014 | 1,650.00 | | | | | | 1,650.00 |
| | | **Vendor Total:** | | 1,650.00 | 3,300.00 | 0.00 | 0.00 | 60,400.00 | 63,700.00 | 65,350.00 |
| | | | | | | | | | | |
| **Vendor No.:** | | ROB03 | | **Vendor Name:** | ROBINSON & ASSOCIATES, INC. | | | | | |
| 8/7/2013 | IN | 2723 | 9/6/2013 | | | | | 1,373.48 | 1,373.48 | 1,373.48 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 1,373.48 | 1,373.48 | 1,373.48 |
| | | | | | | | | | | |
| **Vendor No.:** | | ROY01 | | **Vendor Name:** | ROYAL COOL AIR CONDITIONING, INC. | | | | | |
| 7/5/2013 | IN | 12548 | 8/4/2013 | | | | | 950.00 | 950.00 | 950.00 |
| 7/21/2013 | IN | 12575 | 8/20/2013 | | | | | 203.50 | 203.50 | 203.50 |
| 7/25/2013 | IN | 12579 | 8/24/2013 | | | | | 612.36 | 612.36 | 612.36 |
| 7/30/2013 | IN | 12606 | 8/29/2013 | | | | | 196.50 | 196.50 | 196.50 |
| 7/31/2013 | IN | 12580 | 8/30/2013 | | | | | 1,720.00 | 1,720.00 | 1,720.00 |
| 7/31/2013 | IN | 12600 | 8/30/2013 | | | | | 2,300.00 | 2,300.00 | 2,300.00 |
| 8/1/2013 | IN | 12581 | 8/31/2013 | | | | | 88.00 | 88.00 | 88.00 |
| 8/13/2013 | IN | 12593 | 9/12/2013 | | | | | 110.00 | 110.00 | 110.00 |
| 4/5/2014 | IN | 12829 | 5/5/2014 | 750.00 | | | | | | 750.00 |
| 4/8/2014 | IN | 12842 | 5/8/2014 | 225.30 | | | | | | 225.30 |
| 4/9/2014 | IN | 12834 | 5/9/2014 | 179.00 | | | | | | 179.00 |
| 4/14/2014 | IN | 12837 | 5/14/2014 | 275.50 | | | | | | 275.50 |
| 4/14/2014 | IN | 12838 | 5/14/2014 | 382.20 | | | | | | 382.20 |
| 4/15/2014 | IN | 12823 | 5/15/2014 | 132.00 | | | | | | 132.00 |
| 4/15/2014 | IN | 12824 | 5/15/2014 | 192.40 | | | | | | 192.40 |
| 4/16/2014 | IN | 12825 | 5/16/2014 | 878.35 | | | | | | 878.35 |
| | | **Vendor Total:** | | 3,014.75 | 0.00 | 0.00 | 0.00 | 6,180.36 | 6,180.36 | 9,195.11 |
| | | | | | | | | | | |
| **Vendor No.:** | | SEC03 | | **Vendor Name:** | SECURE-TEK SYSTEMS CORP. | | | | | |
| 8/14/2013 | IN | 00-5932 | 9/13/2013 | | | | | 80.25 | 80.25 | 80.25 |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 80.25 | 80.25 | 80.25 |
| | | | | | | | | | |
| **Vendor No.:** | SFM01 | **Vendor Name:** | SFM LANDSCAPE SERVICES, LLC | | | | | | |
| 6/30/2013 | IN  134339 | 7/15/2013 | | | | | 2,000.00 | 2,000.00 | 2,000.00 |
| 7/31/2013 | IN  134405 | 8/15/2013 | | | | | 3,000.00 | 3,000.00 | 3,000.00 |
| 8/31/2013 | IN  134472 | 9/15/2013 | | | | | 1,000.00 | 1,000.00 | 1,000.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 | 6,000.00 |
| | | | | | | | | | |
| **Vendor No.:** | SFM02 | **Vendor Name:** | SFM SECURITY SERVICES, INC. | | | | | | |
| 7/31/2013 | IN  3022607 | 8/15/2013 | | | | | 1,336.97 | 1,336.97 | 1,336.97 |
| 8/14/2013 | IN  3022674 | 8/29/2013 | | | | | 1,911.87 | 1,911.87 | 1,911.87 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 3,248.84 | 3,248.84 | 3,248.84 |
| | | | | | | | | | |
| **Vendor No.:** | SFM03 | **Vendor Name:** | SFM JANITORIAL SERVICES, LLC | | | | | | |
| 7/29/2013 | IN  1019482 | 8/13/2013 | | | | | 3,616.93 | 3,616.93 | 3,616.93 |
| 8/5/2013 | IN  1019520 | 8/20/2013 | | | | | 3,616.93 | 3,616.93 | 3,616.93 |
| 8/12/2013 | IN  1019601 | 8/27/2013 | | | | | 3,616.93 | 3,616.93 | 3,616.93 |
| 8/19/2013 | IN  1019608 | 9/3/2013 | | | | | 3,616.93 | 3,616.93 | 3,616.93 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 14,467.72 | 14,467.72 | 14,467.72 |
| | | | | | | | | | |
| **Vendor No.:** | SHF01 | **Vendor Name:** | SHFL ENTERTAINMENT | | | | | | |
| 6/1/2013 | IN  ETR002124 | 7/1/2013 | | | | | 16,050.00 | 16,050.00 | 16,050.00 |
| 6/1/2013 | IN  LSR023805 | 7/1/2013 | | | | | 9,116.40 | 9,116.40 | 9,116.40 |
| 7/1/2013 | IN  ETR002205 | 7/31/2013 | | | | | 16,050.00 | 16,050.00 | 16,050.00 |
| 7/1/2013 | IN  LSR024754 | 7/31/2013 | | | | | 9,116.40 | 9,116.40 | 9,116.40 |
| 8/1/2013 | IN  ETR002291 | 8/31/2013 | | | | | 9,837.10 | 9,837.10 | 9,837.10 |
| 8/1/2013 | IN  LSR025709 | 8/31/2013 | | | | | 5,587.47 | 5,587.47 | 5,587.47 |
| 3/27/2014 | C  CST001202 | 3/27/2014 | | | -414.20 | | | -414.20 | -414.20 |
| 4/1/2014 | IN  ETR003019 | 5/1/2014 | 16,050.00 | | | | | | 16,050.00 |
| 4/18/2014 | IN  LSR033362 | 5/18/2014 | 8,356.70 | | | | | | 8,356.70 |
| | Vendor Total: | | 24,406.70 | 0.00 | -414.20 | 0.00 | 65,757.37 | 65,343.17 | 89,749.87 |
| | | | | | | | | | |
| **Vendor No.:** | SIR01 | **Vendor Name:** | SIRELY UNIFORMS | | | | | | |
| 7/31/2013 | IN  15260 | 8/10/2013 | | | | | 4,958.38 | 4,958.38 | 4,958.38 |
| 7/31/2013 | IN  15261 | 8/10/2013 | | | | | 238.10 | 238.10 | 238.10 |
| 8/7/2013 | IN  15278 | 8/17/2013 | | | | | 297.87 | 297.87 | 297.87 |
| 8/9/2013 | IN  15284 | 8/19/2013 | | | | | 59.96 | 59.96 | 59.96 |
| 4/22/2014 | IN  15995 | 5/2/2014 | 51.96 | | | | | | 51.96 |
| | Vendor Total: | | 51.96 | 0.00 | 0.00 | 0.00 | 5,554.31 | 5,554.31 | 5,606.27 |
| | | | | | | | | | |
| **Vendor No.:** | SPE01 | **Vendor Name:** | SPECIALTY HOUSE OF CREATION, INC. | | | | | | |
| 8/9/2013 | IN  1139 | 9/8/2013 | | | | | 11,050.00 | 11,050.00 | 11,050.00 |

| Doc. Date<br>Appl. Date | Doc. Type/Doc. Number<br>Applied No. | Due Date<br>App. Type | Current | 1 to 30<br>Days | 31 to 60<br>Days | 61 to 90<br>Days | Over 90<br>Days | Total<br>Overdue | Total<br>Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 11,050.00 | 11,050.00 | 11,050.00 |
| | | | | | | | | | |
| **Vendor No.:** | SPO02 | **Vendor Name:** | SPORTECH, INC. | | | | | | |
| 6/19/2013 | IN   17471 | 6/26/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 6/21/2013 | IN   17690 | 6/28/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 6/27/2013 | IN   17901 | 7/4/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 7/8/2013 | IN   18112 | 7/15/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 7/11/2013 | IN   18364 | 7/18/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 7/18/2013 | IN   18578 | 7/25/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 7/24/2013 | IN   18792 | 7/31/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 8/5/2013 | IN   19040 | 8/12/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 8/8/2013 | IN   19253 | 8/15/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 8/16/2013 | IN   19559 | 8/23/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 8/22/2013 | IN   19769 | 8/29/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 8/28/2013 | IN   19989 | 9/4/2013 | | | | | 814.00 | 814.00 | 814.00 |
| 11/21/2013 | IN   23279 | 11/28/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 12/3/2013 | IN   23517 | 12/10/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 12/4/2013 | IN   23736 | 12/11/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 12/11/2013 | IN   23941 | 12/18/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 12/18/2013 | IN   24147 | 12/25/2013 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 1/2/2014 | IN   24362 | 1/9/2014 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 1/6/2014 | IN   24565 | 1/13/2014 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 1/14/2014 | IN   24961 | 1/21/2014 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 1/22/2014 | IN   25302 | 1/29/2014 | | | | | 2,850.00 | 2,850.00 | 2,850.00 |
| 1/27/2014 | IN   25519 | 2/3/2014 | | | | 2,850.00 | | 2,850.00 | 2,850.00 |
| 1/31/2014 | IN   25735 | 2/7/2014 | | | | 2,850.00 | | 2,850.00 | 2,850.00 |
| 2/10/2014 | IN   26228 | 2/17/2014 | | | | 2,850.00 | | 2,850.00 | 2,850.00 |
| 2/14/2014 | IN   26011 | 2/21/2014 | | | | 2,850.00 | | 2,850.00 | 2,850.00 |
| 2/19/2014 | IN   26435 | 2/26/2014 | | | | 439.94 | | 439.94 | 439.94 |
| 2/21/2014 | IN   26489 | 2/28/2014 | | | | 2,850.00 | | 2,850.00 | 2,850.00 |
| 2/27/2014 | IN   26702 | 3/6/2014 | | | 2,850.00 | | | 2,850.00 | 2,850.00 |
| 3/6/2014 | IN   26966 | 3/13/2014 | | | 2,850.00 | | | 2,850.00 | 2,850.00 |
| 3/12/2014 | IN   27181 | 3/19/2014 | | | 2,850.00 | | | 2,850.00 | 2,850.00 |
| 3/19/2014 | IN   27504 | 3/26/2014 | | | 2,850.00 | | | 2,850.00 | 2,850.00 |
| 3/27/2014 | IN   27727 | 4/3/2014 | | 2,850.00 | | | | 2,850.00 | 2,850.00 |
| 4/2/2014 | IN   27939 | 4/9/2014 | | 2,850.00 | | | | 2,850.00 | 2,850.00 |
| 4/11/2014 | IN   28185 | 4/18/2014 | | 2,850.00 | | | | 2,850.00 | 2,850.00 |
| 4/16/2014 | IN   28405 | 4/23/2014 | | 2,850.00 | | | | 2,850.00 | 2,850.00 |
| 4/26/2014 | IN   28888 | 5/3/2014 | 2,850.00 | | | | | | 2,850.00 |
| 4/28/2014 | IN   28623 | 5/5/2014 | 2,850.00 | | | | | | 2,850.00 |
| | Vendor Total: | | 5,700.00 | 11,400.00 | 11,400.00 | 14,689.94 | 57,814.00 | 95,303.94 | 101,003.94 |

| Doc. Date | Doc. Type/Doc. Number | | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| **Vendor No.:** | SUN01 | | **Vendor Name:** | | SUNSHINE CLEANING CONTRACTORS, I | | | | | |
| 7/21/2013 | IN | SA20130741 | 8/20/2013 | | | | | 214.00 | 214.00 | 214.00 |
| 7/28/2013 | IN | SA20130761 | 8/27/2013 | | | | | 214.00 | 214.00 | 214.00 |
| 7/31/2013 | IN | SA20130705 | 8/30/2013 | | | | | 946.95 | 946.95 | 946.95 |
| 8/31/2013 | IN | SA20130805 | 9/30/2013 | | | | | 948.02 | 948.02 | 948.02 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,322.97 | 2,322.97 | 2,322.97 |
| **Vendor No.:** | SUZ01 | | **Vendor Name:** | | SUZO-HAPP GROUP | | | | | |
| 8/7/2013 | IN | 2273592 | 8/14/2013 | | | | | 160.43 | 160.43 | 160.43 |
| 4/14/2014 | IN | 2342495 | 4/21/2014 | | 341.09 | | | | 341.09 | 341.09 |
| 4/22/2014 | IN | 2345054 | 4/29/2014 | | 364.12 | | | | 364.12 | 364.12 |
| | | **Vendor Total:** | | 0.00 | 705.21 | 0.00 | 0.00 | 160.43 | 865.64 | 865.64 |
| **Vendor No.:** | SYS01 | | **Vendor Name:** | | SYSCO SOUTH FLORIDA, INC. | | | | | |
| 7/23/2013 | IN | 307231145 | 8/22/2013 | | | | | 1,415.87 | 1,415.87 | 1,415.87 |
| 7/30/2013 | IN | 307301088 | 8/29/2013 | | | | | 217.04 | 217.04 | 217.04 |
| 8/6/2013 | IN | 308061169 | 9/5/2013 | | | | | 687.63 | 687.63 | 687.63 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 2,320.54 | 2,320.54 | 2,320.54 |
| **Vendor No.:** | THE05 | | **Vendor Name:** | | HOME DEPOT CREDIT SERVICES | | | | | |
| 6/24/2013 | IN | 062413 | 7/24/2013 | | | | | 1,962.94 | 1,962.94 | 1,962.94 |
| 7/25/2013 | IN | 072513 | 8/24/2013 | | | | | 1,077.11 | 1,077.11 | 1,077.11 |
| 8/25/2013 | IN | 082513 | 9/24/2013 | | | | | 1,861.50 | 1,861.50 | 1,861.50 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 4,901.55 | 4,901.55 | 4,901.55 |
| **Vendor No.:** | TOT01 | | **Vendor Name:** | | TOTAL COMPLIANCE NETWORK, INC. | | | | | |
| 7/31/2013 | IN | 320390 | 8/30/2013 | | | | | 980.00 | 980.00 | 980.00 |
| 8/31/2013 | IN | 322016 | 9/30/2013 | | | | | 140.00 | 140.00 | 140.00 |
| 4/30/2014 | IN | 335069 | 5/30/2014 | 280.00 | | | | | | 280.00 |
| | | **Vendor Total:** | | 280.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 1,120.00 | 1,400.00 |
| **Vendor No.:** | UGM01 | | **Vendor Name:** | | UGM ENTERPRISES | | | | | |
| 7/16/2013 | IN | 3415 | 8/15/2013 | | | | | 48,111.05 | 48,111.05 | 48,111.05 |
| 7/31/2013 | IN | 3429 | 8/30/2013 | | | | | 4,250.00 | 4,250.00 | 4,250.00 |
| | | **Vendor Total:** | | 0.00 | 0.00 | 0.00 | 0.00 | 52,361.05 | 52,361.05 | 52,361.05 |
| **Vendor No.:** | UNI09 | | **Vendor Name:** | | UNITED TOTE COMPANY | | | | | |
| 4/30/2014 | IN | 17557 | 5/7/2014 | 287.84 | | | | | | 287.84 |
| | | **Vendor Total:** | | 287.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.84 |
| **Vendor No.:** | UNI15 | | **Vendor Name:** | | UNITED FIRE PROTECTION, INC. | | | | | |
| 7/24/2013 | IN | 41777 | 7/31/2013 | | | | | 991.25 | 991.25 | 991.25 |
| 8/31/2013 | IN | 43207 | 9/7/2013 | | | | | 1,626.40 | 1,626.40 | 1,626.40 |

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,617.65 | 2,617.65 | 2,617.65 |
| | | | | | | | | | |
| **Vendor No.:** | WEE01 | | **Vendor Name:** | THE WEEKS-LERMAN GROUP, LLC | | | | | |
| 8/19/2013 | IN  PINV-073451 | 9/18/2013 | | | | | 900.41 | 900.41 | 900.41 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 900.41 | 900.41 | 900.41 |
| | | | | | | | | | |
| **Vendor No.:** | ZAP02 | | **Vendor Name:** | ZAP LOGISTICS | | | | | |
| 8/1/2013 | IN  053267 | 8/31/2013 | | | | | 14.51 | 14.51 | 14.51 |
| 4/30/2014 | IN  056665 | 5/30/2014 | 32.43 | | | | | | 32.43 |
| | Vendor Total: | | 32.43 | 0.00 | 0.00 | 0.00 | 14.51 | 14.51 | 46.94 |
| | **MIAMI Totals:** | | **136,298.36** | **125,418.63** | **14,166.69** | **16,100.16** | **993,639.79** | **1,149,325.27** | **1,285,623.63** |

**PLAYER**

| Doc. Date / Appl. Date | Doc. Type/Doc. Number / Applied No. | Due Date / App. Type | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | AIZ02 | | **Vendor Name:** | JON AIZPITARTE | | | | | |
| 4/22/2013 | IN  0000017936 | 5/22/2013 | | | | | 1,700.00 | 1,700.00 | 1,700.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| | | | | | | | | | |
| **Vendor No.:** | CRY02 | | **Vendor Name:** | CRYSTAL SPRINGS WATER CO. | | | | | |
| 9/2/2013 | IN  1678636 090213 | 9/9/2013 | | | | | 222.36 | 222.36 | 222.36 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 222.36 | 222.36 | 222.36 |
| | | | | | | | | | |
| **Vendor No.:** | ERK02 | | **Vendor Name:** | AITZOL ERKIAGA | | | | | |
| 5/30/2013 | IN  053013 | 6/29/2013 | | | | | 1,607.70 | 1,607.70 | 1,607.70 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,607.70 | 1,607.70 | 1,607.70 |
| | | | | | | | | | |
| **Vendor No.:** | ERK03 | | **Vendor Name:** | ARITZ ERKIAGA | | | | | |
| 5/11/2013 | IN  017977 | 5/21/2013 | | | | | 1,607.88 | 1,607.88 | 1,607.88 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,607.88 | 1,607.88 | 1,607.88 |
| | | | | | | | | | |
| **Vendor No.:** | FED01 | | **Vendor Name:** | FEDEX | | | | | |
| 8/15/2013 | IN  1-211-22309 | 9/14/2013 | | | | | 14.11 | 14.11 | 14.11 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 14.11 | 14.11 | 14.11 |
| | | | | | | | | | |
| **Vendor No.:** | FLO06 | | **Vendor Name:** | BENAT FLORES | | | | | |
| 5/28/2013 | IN  0001412 | 6/27/2013 | | | | | 1,700.00 | 1,700.00 | 1,700.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| | | | | | | | | | |
| **Vendor No.:** | GON01 | | **Vendor Name:** | RUBEN GONZALEZ | | | | | |
| 5/26/2013 | IN  052613 | 6/15/2013 | | | | | 1,548.53 | 1,548.53 | 1,548.53 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,548.53 | 1,548.53 | 1,548.53 |
| | | | | | | | | | |
| **Vendor No.:** | GUI01 | | **Vendor Name:** | JULIAN GUISASOLA | | | | | |
| 5/22/2013 | IN  017967 | 6/11/2013 | | | | | 1,700.00 | 1,700.00 | 1,700.00 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 1,700.00 | 1,700.00 |
| **Vendor No.:** | OSA02 | | **Vendor Name:** | INAKI OSA | | | | | |
| 6/19/2013 | IN 061913 | 7/19/2013 | | | | | 1,398.90 | 1,398.90 | 1,398.90 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,398.90 | 1,398.90 | 1,398.90 |
| **Vendor No.:** | SOE01 | | **Vendor Name:** | WAGIMAN SOEMANTO | | | | | |
| 8/27/2013 | IN 082713 | 9/26/2013 | | | | | 257.48 | 257.48 | 257.48 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 257.48 | 257.48 | 257.48 |
| | **PLAYER Totals:** | | **0.00** | **0.00** | **0.00** | **0.00** | **11,756.96** | **11,756.96** | **11,756.96** |
| **SUMMER** | | | | | | | | | |
| **Vendor No.:** | DAN01 | | **Vendor Name:** | DANIA JAI-ALAI | | | | | |
| 2/28/2013 | IN 022813OUTS | 3/30/2013 | | | | | 2,376.28 | 2,376.28 | 2,376.28 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 2,376.28 | 2,376.28 | 2,376.28 |
| **Vendor No.:** | DAN01-SUMMER | | **Vendor Name:** | DANIA JAI-ALAI | | | | | |
| 6/14/2013 | IN 053113 | 7/14/2013 | | | | | 200.23 | 200.23 | 200.23 |
| 7/6/2013 | IN 070613 | 8/5/2013 | | | | | 9,991.39 | 9,991.39 | 9,991.39 |
| 7/13/2013 | IN 071313 | 8/12/2013 | | | | | 7,896.69 | 7,896.69 | 7,896.69 |
| 7/20/2013 | IN 072013 | 8/19/2013 | | | | | 9,687.63 | 9,687.63 | 9,687.63 |
| 7/24/2013 | IN 063013 | 8/23/2013 | | | | | 14,366.09 | 14,366.09 | 14,366.09 |
| 7/27/2013 | IN 072713 | 8/26/2013 | | | | | 10,975.39 | 10,975.39 | 10,975.39 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 53,117.42 | 53,117.42 | 53,117.42 |
| **Vendor No.:** | LEW01 | | **Vendor Name:** | LEWISTON RACE WAYS | | | | | |
| 8/31/2013 | IN 083113 | 9/7/2013 | | | | | 5,015.41 | 5,015.41 | 5,015.41 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 5,015.41 | 5,015.41 | 5,015.41 |
| | **SUMMER Totals:** | | **0.00** | **0.00** | **0.00** | **0.00** | **60,509.11** | **60,509.11** | **60,509.11** |
| | **Report Total:** | | 495,138.73 | 394,320.25 | 212,223.83 | 83,811.96 | 2,598,709.20 | 3,289,065.24 | 3,784,203.97 |
| | | | 13.08% | 10.42% | 5.61% | 2.21% | 68.67% | 86.92% | 100.00% |

| | | | | |
|---|---|---|---|---|
| CR: Credit Note | DB: Debit Note | IN: Invoice | IT: Interest Charge | PI: Prepayment | MC: Miscellaneous Payment |
| AD: Adjustment | CF: Applied Credit (from) | CT: Applied Credit (to) | DF: Applied Debit (from) | DT: Applied Debit (to) | |
| ED: Earned Discount Taken | GL: Gain or Loss (multicurrency ledgers) | | PY: Payment | RD: Rounding | |

**171 vendors printed**

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSET REPORT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:   **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 52,264.54 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 50,689.07  (a) |
|     PLUS: Inventory Purchased During Month | | 62,662.64 |
|     MINUS: Inventory Used or Sold | $ | (58,954.40) |
|     PLUS/MINUS: Adjustments or Write-downs | $ | -  * |
| Inventory on Hand at End of Month | $ | 54,397.31 |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable:

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory | |
|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% = | | 0% * |

*Aging Percentages must equal 100%

☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION  DATE: | $ | 193,749,460  (b) |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION: (First Report Only):   Consists of real property, machinery & equipment, furniture & fixtures, gaming equipment, and some office equipment.

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 191,739,294  (a)(b) |
|     MINUS: Depreciation Expense | $ | (286,901.07) |
|     PLUS: New purchases | $ | - |
|     PLUS/MINUS: Adjustments or Write-downs | $ | -  * |
| Ending Monthly Balance | $ | 191,452,393 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:        **None**

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
     Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                          BRANCH:        **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: **\*\*\*\*\*671**

PURPOSE OF ACCOUNT:        Main Cash

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 11,515,991.24 |
| Plus Total Amount of Outstanding Deposits | $ | 92,255.33 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (227,896.21) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 11,380,350.36  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | $    - | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 1,089,267.53 | Transferred to WF 031 |
| $ | 3,103,202.10 | Transferred to WF 044 |
| $ | 309.06 | Transferred to WF 057 |
| $ | 45,598.12 | Transferred to WF 060 |
| $ | 170,477.38 | Transferred to WF 742 |
| $ | 11,000.00 | Transferred to WF 968 |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:  **671** ▪ April 1, 2014 - April 30, 2014 ▪ Page 1 of 13



FLORIDA GAMING CENTERS INC    W0
MAIN CASH ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 671 | $378,557.12 | $16,433,814.05 | -$5,296,379.93 | $11,515,991.24 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 9,110.45 | Deposit |
| | 04/01 | 377.93 | Deposit |
| | 04/10 | 7,239.56 | Deposit |
| | 04/10 | 213.00 | Deposit |
| | 04/15 | 14,259.36 | Deposit |
| | 04/15 | 1,538.72 | Deposit |
| | 04/18 | 5,715.92 | Deposit |
| | 04/22 | 73,509.22 | Deposit |
| | 04/22 | 5,130.35 | Deposit |
| | 04/22 | 269.80 | Deposit |
| | 04/24 | 673.75 | Deposit |
| | 04/30 | 131,000.00 | Deposit |
| | 04/30 | 10,746.00 | Deposit |
| | 04/30 | 1,123.50 | Deposit |
| | | **$260,907.56** | **Total deposits** |

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 40,120.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/01 | 3,681.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/01 | 13,198.00 | Cash Only Customer Deposit |
| | 04/01 | 11,429.00 | Cash Only Customer Deposit |
| | 04/01 | 8,525.00 | Cash Only Customer Deposit |

Account number:          **671** ▪ April 1, 2014 - April 30, 2014 ▪ Page 2 of 13



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 04/01 | 7,105.00 | Cash Only Customer Deposit |
| | 04/01 | 5,841.89 | Cash Only Customer Deposit |
| | 04/01 | 5,480.45 | Cash Only Customer Deposit |
| | 04/01 | 5,455.55 | Cash Only Customer Deposit |
| | 04/01 | 4,007.72 | Cash Only Customer Deposit |
| | 04/01 | 3,697.64 | Cash Only Customer Deposit |
| | 04/01 | 2,361.73 | Cash Only Customer Deposit |
| | 04/01 | 2,339.30 | Cash Only Customer Deposit |
| | 04/01 | 2,320.61 | Cash Only Customer Deposit |
| | 04/01 | 1,943.28 | Cash Only Customer Deposit |
| | 04/01 | 1,495.00 | Cash Only Customer Deposit |
| | 04/01 | 1,206.00 | Cash Only Customer Deposit |
| | 04/01 | 930.00 | Cash Only Customer Deposit |
| | 04/01 | 372.70 | Cash Only Customer Deposit |
| | 04/01 | 257.75 | Cash Only Customer Deposit |
| | 04/01 | 382.61 | ZBA Funding Account Transfer From          ;057 |
| | 04/01 | 22,544.94 | ZBA Funding Account Transfer From          ;099 |
| | 04/02 | 15,267.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/02 | 4,450.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/02 | 2,627.00 | Cash Only Customer Deposit |
| | 04/02 | 2,070.00 | Cash Only Customer Deposit |
| | 04/02 | 263.80 | Cash Only Customer Deposit |
| | 04/02 | 4,525.43 | Cash Vault Deposit |
| | 04/02 | 130.07 | ZBA Funding Account Transfer From          057 |
| | 04/03 | 3,765.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/03 | 1,356.83 | Dbkc Daytona Be 040314 0000005026 D-Miami Jai Ala |
| | 04/03 | 884.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/03 | 5,290.00 | Cash Only Customer Deposit |
| | 04/03 | 5,088.00 | Cash Only Customer Deposit |
| | 04/03 | 3,425.90 | Cash Only Customer Deposit |
| | 04/03 | 3,000.00 | Cash Only Customer Deposit |
| | 04/03 | 2,534.00 | Cash Only Customer Deposit |
| | 04/03 | 2,142.00 | Cash Only Customer Deposit |
| | 04/03 | 376.70 | Cash Only Customer Deposit |
| | 04/03 | 3,776.18 | Cash Vault Deposit |
| | 04/03 | 1,414.75 | Cash Vault Deposit |
| | 04/03 | 200,000.00 | Online Transfer Ref #Bbetsjmq3B From          767 on 04/03/2014 0608 Am |
| | 04/03 | 10,215.61 | ZBA Funding Account Transfer From          099 |
| | 04/04 | 7,740.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/04 | 3,090.00 | Ticketweb 0403-Twth1 200000261414101 Florida Gaming Centers |
| | 04/04 | 1,388.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/04 | 6,253.00 | Cash Only Customer Deposit |
| | 04/04 | 5,378.00 | Cash Only Customer Deposit |
| | 04/04 | 4,273.29 | Cash Only Customer Deposit |
| | 04/04 | 4,173.00 | Cash Only Customer Deposit |
| | 04/04 | 2,873.00 | Cash Only Customer Deposit |

Account number:        671  ▪  April 1, 2014 - April 30, 2014  ▪  Page 3 of 13



## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/04 | 2,628.00 | Cash Only Customer Deposit |
| | 04/04 | 2,560.00 | Cash Only Customer Deposit |
| | 04/04 | 965.63 | Cash Only Customer Deposit |
| | 04/04 | 420.00 | Cash Only Customer Deposit |
| | 04/04 | 233.45 | Cash Only Customer Deposit |
| | 04/04 | 1,198.98 | Cash Vault Deposit |
| | 04/04 | 120.49 | ZBA Funding Account Transfer From          057 |
| | 04/07 | 7,990.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/07 | 1,206.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/07 | 12,087.00 | Cash Only Customer Deposit |
| | 04/07 | 11,170.00 | Cash Only Customer Deposit |
| | 04/07 | 10,188.00 | Cash Only Customer Deposit |
| | 04/07 | 9,601.00 | Cash Only Customer Deposit |
| | 04/07 | 6,682.00 | Cash Only Customer Deposit |
| | 04/07 | 6,080.00 | Cash Only Customer Deposit |
| | 04/07 | 5,861.00 | Cash Only Customer Deposit |
| | 04/07 | 5,200.00 | Cash Only Customer Deposit |
| | 04/07 | 5,186.84 | Cash Only Customer Deposit |
| | 04/07 | 5,073.00 | Cash Only Customer Deposit |
| | 04/07 | 4,814.32 | Cash Only Customer Deposit |
| | 04/07 | 4,727.00 | Cash Only Customer Deposit |
| | 04/07 | 4,101.52 | Cash Only Customer Deposit |
| | 04/07 | 2,997.00 | Cash Only Customer Deposit |
| | 04/07 | 2,159.00 | Cash Only Customer Deposit |
| | 04/07 | 2,015.41 | Cash Only Customer Deposit |
| | 04/07 | 1,936.13 | Cash Only Customer Deposit |
| | 04/07 | 1,778.30 | Cash Only Customer Deposit |
| | 04/07 | 1,542.00 | Cash Only Customer Deposit |
| | 04/07 | 550.00 | Cash Only Customer Deposit |
| | 04/07 | 525.00 | Cash Only Customer Deposit |
| | 04/07 | 475.08 | Cash Only Customer Deposit |
| | 04/07 | 352.25 | Cash Only Customer Deposit |
| | 04/07 | 313.14 | Cash Only Customer Deposit |
| | 04/07 | 220.00 | Cash Only Customer Deposit |
| | 04/07 | 1,777.50 | Cash Vault Deposit |
| | 04/07 | 1,015.00 | Cash Vault Deposit |
| | 04/07 | 985.35 | Cash Vault Deposit |
| | 04/07 | 732.75 | Cash Vault Deposit |
| | 04/07 | 650,000.00 | Online Transfer Ref #Bbe2M5Ttfw From          767 on 04/07/2014 0114 PM |
| | 04/07 | 200,000.00 | Online Transfer Ref #Bbe2M5Rm3D From          767 on 04/07/2014 0823 Am |
| | 04/07 | 2,067.69 | ZBA Funding Account Transfer From          057 |
| | 04/07 | 31,680.81 | ZBA Funding Account Transfer From          099 |
| | 04/08 | 46,590.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/08 | 3,416.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/08 | 17,776.00 | Cash Only Customer Deposit |

Account number:     671  ▪  April 1, 2014 - April 30, 2014  ▪  Page 4 of 13



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/08 | 6,410.00 | Cash Only Customer Deposit |
| | 04/08 | 3,431.00 | Cash Only Customer Deposit |
| | 04/08 | 2,957.00 | Cash Only Customer Deposit |
| | 04/08 | 2,125.25 | Cash Only Customer Deposit |
| | 04/08 | 1,924.70 | Cash Only Customer Deposit |
| | 04/08 | 1,869.58 | Cash Only Customer Deposit |
| | 04/08 | 467.70 | Cash Only Customer Deposit |
| | 04/08 | 406.00 | Cash Only Customer Deposit |
| | 04/08 | 5,908.82 | Cash Vault Deposit |
| | 04/08 | 259.03 | ZBA Funding Account Transfer From          057 |
| | 04/08 | 13,900.60 | ZBA Funding Account Transfer From          099 |
| | 04/09 | 10,220.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/09 | 6,342.96 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/09 | 7,809.50 | Cash Only Customer Deposit |
| | 04/09 | 2,215.00 | Cash Only Customer Deposit |
| | 04/09 | 522.00 | Cash Only Customer Deposit |
| | 04/09 | 280.10 | Cash Only Customer Deposit |
| | 04/09 | 4,268.00 | Cash Vault Deposit |
| | 04/09 | 150,000.00 | Online Transfer Ref #Bbek4Fpn29 From          767 on 04/09/2014 0551 Am |
| | 04/09 | 372.94 | ZBA Funding Account Transfer From :          057 |
| | 04/10 | 7,190.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/10 | 920.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/10 | 6,008.00 | Cash Only Customer Deposit |
| | 04/10 | 5,879.00 | Cash Only Customer Deposit |
| | 04/10 | 4,492.00 | Cash Only Customer Deposit |
| | 04/10 | 3,000.00 | Cash Only Customer Deposit |
| | 04/10 | 2,927.35 | Cash Only Customer Deposit |
| | 04/10 | 2,698.22 | Cash Only Customer Deposit |
| | 04/10 | 2,396.00 | Cash Only Customer Deposit |
| | 04/10 | 2,314.00 | Cash Only Customer Deposit |
| | 04/10 | 2,292.00 | Cash Only Customer Deposit |
| | 04/10 | 1,270.75 | Cash Only Customer Deposit |
| | 04/10 | 778.25 | Cash Only Customer Deposit |
| | 04/10 | 221.70 | Cash Only Customer Deposit |
| | 04/10 | 200,000.00 | Online Transfer Ref #Bbecbc2Xmy From          767 on 04/10/2014 0731 Am |
| | 04/10 | 188.16 | ZBA Funding Account Transfer From          057 |
| | 04/10 | 10,843.76 | ZBA Funding Account Transfer From          099 |
| | 04/11 | 6,930.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/11 | 894.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/11 | 7,287.00 | Cash Only Customer Deposit |
| | 04/11 | 5,317.00 | Cash Only Customer Deposit |
| | 04/11 | 4,473.36 | Cash Only Customer Deposit |
| | 04/11 | 3,187.00 | Cash Only Customer Deposit |
| | 04/11 | 2,251.00 | Cash Only Customer Deposit |
| | 04/11 | 470.00 | Cash Only Customer Deposit |



Account number:                671  ▪  April 1, 2014 - April 30, 2014  ▪  Page 5 of 13



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/11 | 266.65 | Cash Only Customer Deposit |
| | 04/11 | 1,090.56 | Cash Vault Deposit |
| | 04/11 | 365.50 | ZBA Funding Account Transfer From          057 |
| | 04/14 | 6,620.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/14 | 3,359.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/14 | 6,755.50 | Cash Only Customer Deposit |
| | 04/14 | 6,554.00 | Cash Only Customer Deposit |
| | 04/14 | 5,410.00 | Cash Only Customer Deposit |
| | 04/14 | 3,953.00 | Cash Only Customer Deposit |
| | 04/14 | 3,943.05 | Cash Only Customer Deposit |
| | 04/14 | 2,667.00 | Cash Only Customer Deposit |
| | 04/14 | 2,184.00 | Cash Only Customer Deposit |
| | 04/14 | 2,056.00 | Cash Only Customer Deposit |
| | 04/14 | 1,409.31 | Cash Only Customer Deposit |
| | 04/14 | 1,324.50 | Cash Only Customer Deposit |
| | 04/14 | 606.70 | Cash Only Customer Deposit |
| | 04/14 | 329.15 | Cash Only Customer Deposit |
| | 04/14 | 965.00 | Cash Vault Deposit |
| | 04/14 | 400,000.00 | Online Transfer Ref #Bbeg7Fcfdc From          767 on 04/14/2014 0523 Am |
| | 04/14 | 1,943.27 | ZBA Funding Account Transfer From          057 |
| | 04/14 | 36,577.15 | ZBA Funding Account Transfer From          099 |
| | 04/15 | 43,900.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/15 | 1,664.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/15 | 17,532.00 | Cash Only Customer Deposit |
| | 04/15 | 14,412.00 | Cash Only Customer Deposit |
| | 04/15 | 12,722.00 | Cash Only Customer Deposit |
| | 04/15 | 10,947.00 | Cash Only Customer Deposit |
| | 04/15 | 8,378.00 | Cash Only Customer Deposit |
| | 04/15 | 7,312.00 | Cash Only Customer Deposit |
| | 04/15 | 6,218.00 | Cash Only Customer Deposit |
| | 04/15 | 6,155.57 | Cash Only Customer Deposit |
| | 04/15 | 5,923.00 | Cash Only Customer Deposit |
| | 04/15 | 4,327.80 | Cash Only Customer Deposit |
| | 04/15 | 3,645.99 | Cash Only Customer Deposit |
| | 04/15 | 3,239.00 | Cash Only Customer Deposit |
| | 04/15 | 2,448.00 | Cash Only Customer Deposit |
| | 04/15 | 2,269.70 | Cash Only Customer Deposit |
| | 04/15 | 1,603.51 | Cash Only Customer Deposit |
| | 04/15 | 1,578.00 | Cash Only Customer Deposit |
| | 04/15 | 1,575.85 | Cash Only Customer Deposit |
| | 04/15 | 825.50 | Cash Only Customer Deposit |
| | 04/15 | 686.08 | Cash Only Customer Deposit |
| | 04/15 | 660.18 | Cash Only Customer Deposit |
| | 04/15 | 510.00 | Cash Only Customer Deposit |
| | 04/15 | 350.00 | Cash Only Customer Deposit |
| | 04/15 | 320.95 | Cash Only Customer Deposit |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/15 | 305.25 | Cash Only Customer Deposit |
| | 04/15 | 270.20 | ZBA Funding Account Transfer From            057 |
| | 04/15 | 20,145.66 | ZBA Funding Account Transfer From            099 |
| | 04/16 | 8,190.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/16 | 5,491.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/16 | 6,380.00 | Cash Only Customer Deposit |
| | 04/16 | 4,143.18 | Cash Only Customer Deposit |
| | 04/16 | 1,599.00 | Cash Only Customer Deposit |
| | 04/16 | 222.80 | Cash Only Customer Deposit |
| | 04/16 | 200,000.00 | Online Transfer Ref #Bbe5J9RV3W From            767 on 04/16/2014 0614 Am |
| | 04/16 | 161.49 | ZBA Funding Account Transfer From            057 |
| | 04/17 | 4,510.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/17 | 2,267.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/17 | 5,911.00 | Cash Only Customer Deposit |
| | 04/17 | 4,861.00 | Cash Only Customer Deposit |
| | 04/17 | 3,500.00 | Cash Only Customer Deposit |
| | 04/17 | 3,433.00 | Cash Only Customer Deposit |
| | 04/17 | 2,928.89 | Cash Only Customer Deposit |
| | 04/17 | 2,703.00 | Cash Only Customer Deposit |
| | 04/17 | 2,550.00 | Cash Only Customer Deposit |
| | 04/17 | 2,168.00 | Cash Only Customer Deposit |
| | 04/17 | 2,148.14 | Cash Only Customer Deposit |
| | 04/17 | 1,054.50 | Cash Only Customer Deposit |
| | 04/17 | 648.00 | Cash Only Customer Deposit |
| | 04/17 | 217.00 | Cash Only Customer Deposit |
| | 04/17 | 1,228.60 | Cash Vault Deposit |
| | 04/17 | 200,000.00 | Online Transfer Ref #Bbeg7Ghpmg From            '767 on 04/17/2014 0719 Am |
| | 04/17 | 114.00 | ZBA Funding Account Transfer From            057 |
| | 04/17 | 9,978.87 | ZBA Funding Account Transfer From            099 |
| | 04/18 | 11,000.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/18 | 3,699.94 | Dbkc Daytona Be 041814 0000005026 D-Miami Jai Ala |
| | 04/18 | 2,142.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/18 | 9,527.00 | Cash Only Customer Deposit |
| | 04/18 | 5,766.00 | Cash Only Customer Deposit |
| | 04/18 | 4,293.00 | Cash Only Customer Deposit |
| | 04/18 | 2,089.00 | Cash Only Customer Deposit |
| | 04/18 | 360.00 | Cash Only Customer Deposit |
| | 04/18 | 305.45 | Cash Only Customer Deposit |
| | 04/18 | 3,827.85 | Cash Vault Deposit |
| | 04/18 | 1,317.94 | Cash Vault Deposit |
| | 04/18 | 145.24 | ZBA Funding Account Transfer From            057 |
| | 04/21 | 12,520.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/21 | 2,360.80 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/21 | 9,090.00 | Cash Only Customer Deposit |

Account number:         671 ▪ April 1, 2014 - April 30, 2014 ▪ Page 7 of 13



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/21 | 9,044.00 | Cash Only Customer Deposit |
| | 04/21 | 7,934.00 | Cash Only Customer Deposit |
| | 04/21 | 7,912.00 | Cash Only Customer Deposit |
| | 04/21 | 5,341.00 | Cash Only Customer Deposit |
| | 04/21 | 4,769.00 | Cash Only Customer Deposit |
| | 04/21 | 3,979.00 | Cash Only Customer Deposit |
| | 04/21 | 2,044.00 | Cash Only Customer Deposit |
| | 04/21 | 2,039.88 | Cash Only Customer Deposit |
| | 04/21 | 1,570.47 | Cash Only Customer Deposit |
| | 04/21 | 666.75 | Cash Only Customer Deposit |
| | 04/21 | 255.35 | Cash Only Customer Deposit |
| | 04/21 | 3,767.90 | Cash Vault Deposit |
| | 04/21 | 1,345.75 | Cash Vault Deposit |
| | 04/21 | 300,000.00 | Online Transfer Ref #Bbeqwmwtvq From         767 on 04/21/2014 0559 Am |
| | 04/21 | 2,214.28 | ZBA Funding Account Transfer From         .057 |
| | 04/21 | 11,123.08 | ZBA Funding Account Transfer From         .099 |
| | 04/22 | 33,130.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/22 | 520.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/22 | 13,966.00 | Cash Only Customer Deposit |
| | 04/22 | 13,780.00 | Cash Only Customer Deposit |
| | 04/22 | 11,205.00 | Cash Only Customer Deposit |
| | 04/22 | 7,696.00 | Cash Only Customer Deposit |
| | 04/22 | 5,919.00 | Cash Only Customer Deposit |
| | 04/22 | 4,724.09 | Cash Only Customer Deposit |
| | 04/22 | 4,049.50 | Cash Only Customer Deposit |
| | 04/22 | 2,090.00 | Cash Only Customer Deposit |
| | 04/22 | 2,033.00 | Cash Only Customer Deposit |
| | 04/22 | 1,880.00 | Cash Only Customer Deposit |
| | 04/22 | 1,873.55 | Cash Only Customer Deposit |
| | 04/22 | 1,773.70 | Cash Only Customer Deposit |
| | 04/22 | 1,412.00 | Cash Only Customer Deposit |
| | 04/22 | 1,268.04 | Cash Only Customer Deposit |
| | 04/22 | 580.00 | Cash Only Customer Deposit |
| | 04/22 | 390.70 | Cash Only Customer Deposit |
| | 04/22 | 963.95 | Cash Vault Deposit |
| | 04/22 | 335.68 | ZBA Funding Account Transfer From         .057 |
| | 04/22 | 22,310.46 | ZBA Funding Account Transfer From         .099 |
| | 04/23 | 7,633.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/23 | 5,478.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/23 | 4,964.16 | Cash Only Customer Deposit |
| | 04/23 | 1,180.50 | Cash Only Customer Deposit |
| | 04/23 | 729.14 | Cash Only Customer Deposit |
| | 04/23 | 422.05 | Cash Only Customer Deposit |
| | 04/23 | 244.90 | Cash Only Customer Deposit |
| | 04/23 | 27.62 | Cash Only Customer Deposit |

Account number:        671 ■ April 1, 2014 - April 30, 2014 ■ Page 8 of 13



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/23 | 4,054.78 | Cash Vault Deposit |
| | 04/23 | 200,000.00 | Online Transfer Ref #Bbe8Fdthwr From          767 on 04/23/2014 0606 Am |
| | 04/23 | 461.54 | ZBA Funding Account Transfer From          057 |
| | 04/24 | 12,280.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/24 | 2,709.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/24 | 11,880.00 | Cash Only Customer Deposit |
| | 04/24 | 5,561.00 | Cash Only Customer Deposit |
| | 04/24 | 5,232.00 | Cash Only Customer Deposit |
| | 04/24 | 5,031.00 | Cash Only Customer Deposit |
| | 04/24 | 4,268.00 | Cash Only Customer Deposit |
| | 04/24 | 2,768.00 | Cash Only Customer Deposit |
| | 04/24 | 2,641.00 | Cash Only Customer Deposit |
| | 04/24 | 2,431.30 | Cash Only Customer Deposit |
| | 04/24 | 1,626.00 | Cash Only Customer Deposit |
| | 04/24 | 1,500.00 | Cash Only Customer Deposit |
| | 04/24 | 979.05 | Cash Vault Deposit |
| | 04/24 | 200,000.00 | Online Transfer Ref #Bbeg7J5Tq8 From          767 on 04/24/2014 0254 PM |
| | 04/24 | 303.64 | ZBA Funding Account Transfer From          057 |
| | 04/24 | 21,608.00 | ZBA Funding Account Transfer From          099 |
| | 04/25 | 6,150.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/25 | 900.00 | Ticketweb 0424-Twth1 200000327314101 Florida Gaming Centers |
| | 04/25 | 535.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/25 | 7,177.00 | Cash Only Customer Deposit |
| | 04/25 | 6,102.00 | Cash Only Customer Deposit |
| | 04/25 | 3,917.97 | Cash Only Customer Deposit |
| | 04/25 | 3,220.00 | Cash Only Customer Deposit |
| | 04/25 | 2,959.17 | Cash Only Customer Deposit |
| | 04/25 | 2,797.00 | Cash Only Customer Deposit |
| | 04/25 | 2,558.62 | Cash Only Customer Deposit |
| | 04/25 | 1,926.37 | Cash Only Customer Deposit |
| | 04/25 | 1,432.61 | Cash Only Customer Deposit |
| | 04/25 | 685.80 | Cash Only Customer Deposit |
| | 04/25 | 420.00 | Cash Only Customer Deposit |
| | 04/25 | 287.10 | Cash Only Customer Deposit |
| | 04/25 | 1,249.15 | Cash Vault Deposit |
| | 04/25 | 301.00 | ZBA Funding Account Transfer From          057 |
| | 04/28 | 9,005.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/28 | 1,861.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/28 | 20,741.00 | Cash Only Customer Deposit |
| | 04/28 | 10,803.00 | Cash Only Customer Deposit |
| | 04/28 | 9,853.00 | Cash Only Customer Deposit |
| | 04/28 | 9,082.00 | Cash Only Customer Deposit |
| | 04/28 | 9,058.00 | Cash Only Customer Deposit |
| | 04/28 | 5,838.00 | Cash Only Customer Deposit |
| | 04/28 | 5,757.00 | Cash Only Customer Deposit |
| | 04/28 | 5,699.00 | Cash Only Customer Deposit |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/28 | 5,335.00 | Cash Only Customer Deposit |
| | 04/28 | 4,863.00 | Cash Only Customer Deposit |
| | 04/28 | 3,362.83 | Cash Only Customer Deposit |
| | 04/28 | 3,255.00 | Cash Only Customer Deposit |
| | 04/28 | 2,026.00 | Cash Only Customer Deposit |
| | 04/28 | 1,847.05 | Cash Only Customer Deposit |
| | 04/28 | 975.65 | Cash Only Customer Deposit |
| | 04/28 | 470.00 | Cash Only Customer Deposit |
| | 04/28 | 385.25 | Cash Only Customer Deposit |
| | 04/28 | 244.35 | Cash Only Customer Deposit |
| | 04/28 | 1,203.75 | Cash Vault Deposit |
| | 04/28 | 800.60 | Cash Vault Deposit |
| | 04/28 | 200,000.00 | Online Transfer Ref #Bbe2Mc2Dcd From          767 on 04/28/2014 0617 Am |
| | 04/28 | 1,668.33 | ZBA Funding Account Transfer From          057 |
| | 04/28 | 25,003.84 | ZBA Funding Account Transfer From          099 |
| | 04/29 | 31,965.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/29 | 208.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/29 | 15,048.00 | Cash Only Customer Deposit |
| | 04/29 | 6,238.00 | Cash Only Customer Deposit |
| | 04/29 | 3,731.34 | Cash Only Customer Deposit |
| | 04/29 | 3,531.33 | Cash Only Customer Deposit |
| | 04/29 | 2,796.00 | Cash Only Customer Deposit |
| | 04/29 | 2,686.00 | Cash Only Customer Deposit |
| | 04/29 | 2,388.15 | Cash Only Customer Deposit |
| | 04/29 | 1,615.00 | Cash Only Customer Deposit |
| | 04/29 | 1,611.04 | Cash Only Customer Deposit |
| | 04/29 | 587.05 | Cash Only Customer Deposit |
| | 04/29 | 495.00 | Cash Only Customer Deposit |
| | 04/29 | 310.85 | Cash Only Customer Deposit |
| | 04/29 | 255.90 | Cash Only Customer Deposit |
| | 04/29 | 217.20 | Cash Only Customer Deposit |
| | 04/29 | 5,838.42 | Cash Vault Deposit |
| | 04/29 | 427.38 | ZBA Funding Account Transfer From          057 |
| | 04/29 | 8,396.91 | ZBA Funding Account Transfer From          099 |
| | 04/30 | 12,450.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 04/30 | 8,070.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 04/30 | 6,491.00 | Cash Only Customer Deposit |
| | 04/30 | 2,281.00 | Cash Only Customer Deposit |
| | 04/30 | 543.13 | Cash Only Customer Deposit |
| | 04/30 | 202.50 | Cash Only Customer Deposit |
| | 04/30 | 11,266,383.79 | WT Fed#07455 Bank of America, N /Org=Fronton Holdings LLC Srf# 2014043000385047 Trn#140430177979 Rfb# 14430D2757E10M36 |
| | 04/30 | 3,711.87 | Cash Vault Deposit |

Account number:          671  ▪  April 1, 2014 - April 30, 2014  ▪  Page 10 of 13



WELLS
FARGO

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/30 | 150,000.00 | Online Transfer Ref #Bbe2McLwql From 767 on 04/30/2014 0655 Am |
| | 04/30 | 202.81 | ZBA Funding Account Transfer From 057 |
| | | **$16,172,906.49** | **Total electronic deposits/bank credits** |
| | | **$16,433,814.05** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 48.21 | Superior Press Printing Chrg J2152253DE10000 0000000 Miami Jai-Alai |
| | 04/01 | 48.21 | Superior Press Printing Chrg J2152254DE70000 0000000 Fort Pierce Ja |
| | 04/01 | 7,200.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/01 | 3,000.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/01 | 1,500.00 | ZBA Funding Account Transfer to 742 |
| | 04/01 | 69,696.83 | ZBA Funding Account Transfer to 031 |
| | 04/01 | 140,674.57 | ZBA Funding Account Transfer to 044 |
| | 04/01 | 300.00 | ZBA Funding Account Transfer to 060 |
| | 04/02 | 2,500.00 | Online Transfer Ref #Bbe5J5Wsd6 to 968 on 04/02/2014 0524 Am |
| | 04/02 | 77,066.02 | IRS Usataxpymt 040214 220449224780537 Florida Gaming Centers |
| | 04/02 | 3,746.24 | IRS Usataxpymt 040214 220449232128427 Florida Gaming Centers |
| | 04/02 | 1,853.84 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 04/02 | 107,379.23 | ZBA Funding Account Transfer to 031 |
| | 04/02 | 5,054.92 | ZBA Funding Account Transfer to 044 |
| | 04/02 | 2,766.00 | ZBA Funding Account Transfer to 060 |
| | 04/03 | 51,320.30 | IRS Usataxpymt 040314 220449314623583 Florida Gaming Centers |
| | 04/03 | 23,425.06 | ZBA Funding Account Transfer to 031 |
| | 04/03 | 64,412.77 | ZBA Funding Account Transfer to 044 |
| | 04/03 | 309.06 | ZBA Funding Account Transfer to 057 |
| | 04/03 | 2,422.10 | ZBA Funding Account Transfer to 060 |
| | 04/04 | 1,029.97 | IRS Usataxpymt 040414 220449494894759 Florida Gaming Centers |
| | 04/04 | 992.42 | IRS Usataxpymt 040414 220449472434433 Florida Gaming Centers |
| | 04/04 | 366.22 | IRS Usataxpymt 040414 220449432942859 Florida Gaming Centers |
| | 04/04 | 2,921.33 | ZBA Funding Account Transfer to 742 |
| | 04/04 | 27,662.89 | ZBA Funding Account Transfer 031 |
| | 04/04 | 25,204.71 | ZBA Funding Account Transfer 044 |
| | 04/04 | 838.68 | ZBA Funding Account Transfer 060 |
| | 04/07 | 31,735.00 | Fla Dept Revenue Cbt 140404 000000000000278 Fort Pierce Jai-Alai |
| | 04/07 | 19,972.10 | Fla Dept Revenue Cbt 140404 000000000000273 Miami Jai-Alai |
| | 04/07 | 12,480.00 | Fla Dept Revenue Cbp 140404 000000000000273 Miami Jai-Alai |
| | 04/07 | 7,040.00 | Fla Dept Revenue Cbp 140404 000000000000278 Fort Pierce Jai-Alai |
| | 04/07 | 52,555.38 | ZBA Funding Account Transfer to 742 |
| | 04/07 | 45,741.59 | ZBA Funding Account Transfer to 031 |
| | 04/07 | 178,584.55 | ZBA Funding Account Transfer to 044 |
| | 04/07 | 602.31 | ZBA Funding Account Transfer to 060 |



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/08 | 6,100.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/08 | 3,000.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/08 | 799.74 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 04/08 | 74,480.68 | ZBA Funding Account Transfer to            031 |
| | 04/08 | 784,475.53 | ZBA Funding Account Transfer to            044 |
| | 04/08 | 4,953.94 | ZBA Funding Account Transfer to            060 |
| | 04/09 | 2,500.00 | Online Transfer Ref #Bbeg7D5Xgf to           968 on 04/09/2014 0550 Am |
| | 04/09 | 49,742.32 | IRS Usataxpymt 040914 220449923591820 Florida Gaming Centers |
| | 04/09 | 9,970.88 | IRS Usataxpymt 040914 220449994595065 Florida Gaming Centers |
| | 04/09 | 1,553.70 | IRS Usataxpymt 040914 220449991583965 Florida Gaming Centers |
| | 04/09 | 30,000.00 | ZBA Funding Account Transfer to            742 |
| | 04/09 | 74,054.06 | ZBA Funding Account Transfer to            031 |
| | 04/09 | 17,128.73 | ZBA Funding Account Transfer to            044 |
| | 04/09 | 2,873.55 | ZBA Funding Account Transfer to            060 |
| | 04/10 | 10,242.65 | ZBA Funding Account Transfer to            031 |
| | 04/10 | 4,808.29 | ZBA Funding Account Transfer to            044 |
| | 04/10 | 100.00 | ZBA Funding Account Transfer to            060 |
| | 04/11 | 11,674.68 | Client Analysis Srvc Chrg 140410 Svc Chge 0314            671 |
| | 04/11 | 2,262.40 | IRS Usataxpymt 041114 220450161364621 Florida Gaming Centers |
| | 04/11 | 432.00 | IRS Usataxpymt 041114 220450121368359 Florida Gaming Centers |
| | 04/11 | 33,755.16 | ZBA Funding Account Transfer to            031 |
| | 04/11 | 43,918.25 | ZBA Funding Account Transfer to            044 |
| | 04/14 | 76,500.67 | ZBA Funding Account Transfer to            742 |
| | 04/14 | 35,304.65 | ZBA Funding Account Transfer to            031 |
| | 04/14 | 225,022.02 | ZBA Funding Account Transfer to            044 |
| | 04/15 | 2,500.00 | Online Transfer Ref #Bbe8Fbvqv9 to           968 on 04/15/2014 0516 Am |
| | 04/15 | 56,700.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/15 | 3,500.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/15 | 1,624.79 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 04/15 | 9,038.42 | ZBA Funding Account Transfer to            031 |
| | 04/15 | 171,890.34 | ZBA Funding Account Transfer to            044 |
| | 04/15 | 311.28 | ZBA Funding Account Transfer to            060 |
| | 04/16 | 76,331.45 | IRS Usataxpymt 041614 220450635917389 Florida Gaming Centers |
| | 04/16 | 1,624.83 | IRS Usataxpymt 041614 220450630670379 Florida Gaming Centers |
| | 04/16 | 594.94 | IRS Usataxpymt 041614 220450675188684 Florida Gaming Centers |
| | 04/16 | 98,270.82 | ZBA Funding Account Transfer to            031 |
| | 04/16 | 273,103.19 | ZBA Funding Account Transfer to            044 |
| | 04/16 | 950.81 | ZBA Funding Account Transfer to            060 |
| | 04/17 | 2,127.25 | WT 140417-042669 Bank of Scotland Pl /Bnf=William Cowley Srf# IN14041707211920 Trn#140417042669 Rfb# 000000273 |
| | 04/17 | 48.93 | Indianaunempins 1190000266 140417 xxxxx6974 Florida Gaming Cente, |
| | 04/17 | 3.00 | Official Payment Echeck Fee 140417 xxxxx6988 Florida Gaming Cente, |
| | 04/17 | 33,972.09 | ZBA Funding Account Transfer to            031 |
| | 04/17 | 54,976.27 | ZBA Funding Account Transfer to            044 |



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/17 | 1,011.23 | ZBA Funding Account Transfer to 060 |
| | 04/18 | 10,618.57 | WT Seq#96152 Florida Gaming Corporat /Bnf=Florida Gaming Corporation Srf# IN14041813544847 Trn#140418096152 Rfb# 000000274 |
| | 04/18 | 631.06 | IRS Usataxpymt 041814 220450800991361 Florida Gaming Centers |
| | 04/18 | 525.00 | IRS Usataxpymt 041814 220450820475851 Florida Gaming Centers |
| | 04/18 | 32,514.30 | ZBA Funding Account Transfer to 031 |
| | 04/18 | 37,725.87 | ZBA Funding Account Transfer to 044 |
| | 04/18 | 3,479.06 | ZBA Funding Account Transfer to 060 |
| | 04/21 | 16,966.35 | Fla Dept Revenue C01 140418 000000012055082 Florida Gaming Centers |
| | 04/21 | 60,393.52 | ZBA Funding Account Transfer to 031 |
| | 04/21 | 123,604.08 | ZBA Funding Account Transfer to 044 |
| | 04/21 | 2,494.25 | ZBA Funding Account Transfer to 060 |
| | 04/22 | 2,500.00 | Online Transfer Ref #Bbetspl45F to 968 on 04/22/2014 0534 Am |
| | 04/22 | 7,100.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/22 | 1,500.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/22 | 799.74 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 04/22 | 91,557.17 | ZBA Funding Account Transfer to 031 |
| | 04/22 | 305,562.06 | ZBA Funding Account Transfer to 044 |
| | 04/22 | 187.25 | ZBA Funding Account Transfer to 060 |
| | 04/23 | 69,148.99 | IRS Usataxpymt 042314 220451385762444 Florida Gaming Centers |
| | 04/23 | 1,765.06 | IRS Usataxpymt 042314 220451322284856 Florida Gaming Centers |
| | 04/23 | 30,551.60 | ZBA Funding Account Transfer to 031 |
| | 04/23 | 43,727.49 | ZBA Funding Account Transfer to 044 |
| | 04/23 | 13,103.19 | ZBA Funding Account Transfer to 060 |
| | 04/24 | 83,576.89 | ZBA Funding Account Transfer to 031 |
| | 04/24 | 187,073.74 | ZBA Funding Account Transfer to 044 |
| | 04/25 | 50,000.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/25 | 28,506.37 | IRS Usataxpymt 042514 220451531549958 Florida Gaming Centers |
| | 04/25 | 371.00 | IRS Usataxpymt 042514 220451584036059 Florida Gaming Centers |
| | 04/25 | 339.16 | Ind with Tax Intax 140424 14Z00103201901 00050314033140325141553 |
| | 04/25 | 29,834.78 | ZBA Funding Account Transfer to 031 |
| | 04/25 | 18,033.64 | ZBA Funding Account Transfer to 044 |
| | 04/25 | 866.90 | ZBA Funding Account Transfer to 060 |
| | 04/28 | 6,000.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/28 | 7,000.00 | ZBA Funding Account Transfer to 742 |
| | 04/28 | 33,325.55 | ZBA Funding Account Transfer to 031 |
| | 04/28 | 175,512.78 | ZBA Funding Account Transfer to 044 |
| | 04/28 | 852.99 | ZBA Funding Account Transfer to 060 |
| | 04/29 | 1,000.00 | Online Transfer Ref #Bbeg7Kb8Cx to 968 on 04/29/2014 0127 PM |
| | 04/29 | 2,500.00 | Cash Vault - Currency and/OR Coin Order |
| | 04/29 | 1,624.79 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 04/29 | 9,970.56 | ZBA Funding Account Transfer to 031 |
| | 04/29 | 52,945.89 | ZBA Funding Account Transfer to 044 |
| | 04/29 | 4,818.84 | ZBA Funding Account Transfer to 060 |
| | 04/30 | 155,882.18 | Fla Dept Revenue Cut 140429 000000001601067 Florida Gaming Centers |



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/30 | 75,911.47 | IRS Usataxpymt 043014 220452042201547 Florida Gaming Centers | |
| | 04/30 | 346.56 | IRS Usataxpymt 043014 220452080089004 Florida Gaming Centers | |
| | 04/30 | 74,519.03 | ZBA Funding Account Transfer to | 031 |
| | 04/30 | 169,762.41 | ZBA Funding Account Transfer to | 044 |
| | 04/30 | 2,665.74 | ZBA Funding Account Transfer to | 060 |
| | | **$5,296,379.93** | **Total electronic debits/bank debits** | |
| | | **$5,296,379.93** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 378,557.12 | 04/10 | 352,839.62 | 04/22 | 277,530.40 |
| 04/01 | 310,273.45 | 04/11 | 293,329.60 | 04/23 | 344,430.36 |
| 04/02 | 139,240.70 | 04/14 | 443,159.09 | 04/24 | 355,271.67 |
| 04/03 | 240,620.38 | 04/15 | 393,317.58 | 04/25 | 269,939.21 |
| 04/04 | 224,899.40 | 04/16 | 168,629.21 | 04/28 | 386,386.14 |
| 04/07 | 879,278.96 | 04/17 | 326,711.64 | 04/29 | 401,872.63 |
| 04/08 | 112,911.15 | 04/18 | 291,407.52 | 04/30 | 11,515,991.24 |
| 04/09 | 107,118.41 | 04/21 | 475,926.58 | | |

| | | | |
|---|---|---|---|
| **Average daily ledger balance** | | **$682,341.21** | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number: **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:              **Wells Fargo**          BRANCH:      **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:            **\*\*\*\*\*671**

PURPOSE OF ACCOUNT:          Main Cash

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $              - |

**Florida Gaming Centers Inc.**
**Main Cash Account**
**Att. 5a - Disbursement Register**
**Wells Fargo a/c #671**
**Apr. 1, 2014 through Apr. 30, 2014**

| Date | Payee | Purpose | Amount |
|------|-------|---------|-------:|
| 4/1/2014 | Superior Press | Printing Charges | $          96.42 |
| 4/2/2014 | Expert Pay | Child Support | 1,853.84 |
| 4/2/2014 | IRS | Payroll Tax | 77,066.02 |
| 4/2/2014 | IRS | Withholding Tax | 3,746.24 |
| 4/3/2014 | IRS | Payroll Tax | 51,320.30 |
| 4/4/2014 | IRS | Withholding Tax | 2,388.61 |
| 4/7/2014 | Florida Department of Revenue | Cardroom Tax - Ft. Pierce | 31,735.00 |
| 4/7/2014 | Florida Department of Revenue | Cardroom Tax - Miami | 19,972.10 |
| 4/7/2014 | Florida Department of Revenue | Pari-Mutuel Tax - Ft. Pierce | 7,040.00 |
| 4/7/2014 | Florida Department of Revenue | Pari-Mutuel Tax - Miami | 12,480.00 |
| 4/8/2014 | Expert Pay | Child Support | 799.74 |
| 4/9/2014 | IRS | Payroll Tax | 49,742.32 |
| 4/9/2014 | IRS | Withholding Tax | 11,524.58 |
| 4/11/2014 | Wells Fargo | Service Charges | 11,674.68 |
| 4/11/2014 | IRS | Withholding Tax | 2,694.40 |
| 4/15/2014 | Expert Pay | Child Support | 1,624.79 |
| 4/16/2014 | IRS | Payroll Tax | 76,331.45 |
| 4/16/2014 | IRS | Withholding Tax | 2,219.77 |
| 4/17/2014 | InTax | Indiana Unemployment | 51.93 |
| 4/17/2014 | William Cowley | Operating Supplies - Goatskins | 2,127.25 |
| 4/18/2014 | Florida Gaming Corporation | Operating Expenses | 10,618.57 |
| 4/18/2014 | IRS | Withholding Tax | 1,156.06 |
| 4/21/2014 | Florida Department of Revenue | Sales Tax | 16,966.35 |
| 4/22/2014 | Expert Pay | Child Support | 799.74 |
| 4/23/2014 | IRS | Payroll Tax | 69,148.99 |
| 4/23/2014 | IRS | Withholding Tax | 1,765.06 |
| 4/25/2014 | InTax | Indiana W/H Tax | 339.16 |
| 4/25/2014 | IRS | Payroll Tax | 28,506.37 |
| 4/25/2014 | IRS | Withholding Tax | 371.00 |
| 4/29/2014 | Expert Pay | Child Support | 1,624.79 |
| 4/30/2014 | IRS | Payroll Tax | 75,911.47 |
| 4/30/2014 | Florida Department of Revenue | Unemployment Tax | 155,882.18 |
| 4/30/2014 | IRS | Withholding Tax | 346.56 |
| | | | $    729,925.74 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          Wells Fargo          BRANCH:          Portland, OR

ACCOUNT NAME:          Florida Gaming Centers, Inc          ACCOUNT NUMBER:  *****031

PURPOSE OF ACCOUNT:          Payroll

| | |
|---|---|
| Ending Balance per Bank Statement | $ - |
| Plus Total Amount of Outstanding Deposits | $ 46,905.17 |
| Minus Total Amount of Outstanding Checks and other debits | $ (46,905.17) * |
| Minus Service Charges | $ - |
| Ending Balance Per Check Register | $ - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:     031  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 10
Image count: 1058



FLORIDA GAMING CENTERS INC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 031 | $0.00 | $1,089,495.69 | -$1,089,495.69 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/01 | 69,696.83 | ZBA Balance Account Transfer From | 671 |
| | 04/02 | 107,379.23 | ZBA Balance Account Transfer From | 671 |
| | 04/03 | 23,425.06 | ZBA Balance Account Transfer From | 671 |
| | 04/04 | 27,662.89 | ZBA Balance Account Transfer From | 671 |
| | 04/07 | 45,741.59 | ZBA Balance Account Transfer From | 671 |
| | 04/08 | 74,480.68 | ZBA Balance Account Transfer From | 671 |
| | 04/09 | 74,054.06 | ZBA Balance Account Transfer From | 671 |
| | 04/10 | 10,242.65 | ZBA Balance Account Transfer From | 671 |
| | 04/11 | 33,755.16 | ZBA Balance Account Transfer From | 671 |
| | 04/14 | 35,304.65 | ZBA Balance Account Transfer From | 671 |
| | 04/15 | 9,038.42 | ZBA Balance Account Transfer From | 671 |
| | 04/16 | 98,270.82 | ZBA Balance Account Transfer From | 671 |
| | 04/17 | 33,972.09 | ZBA Balance Account Transfer From | 671 |
| | 04/18 | 32,514.30 | ZBA Balance Account Transfer From | 671 |
| | 04/21 | 60,393.52 | ZBA Balance Account Transfer From | 671 |
| | 04/22 | 228.16 | ACH Returns - Florida Gaming - File 7878782339 Coid 1650705893 | |
| | 04/22 | 91,557.17 | ZBA Balance Account Transfer From | 671 |
| | 04/23 | 30,551.60 | ZBA Balance Account Transfer From | 671 |
| | 04/24 | 83,576.89 | ZBA Balance Account Transfer From | 671 |
| | 04/25 | 29,834.78 | ZBA Balance Account Transfer From | 671 |
| | 04/28 | 33,325.55 | ZBA Balance Account Transfer From | 671 |

Account number:    **031**  ■  April 1, 2014 - April 30, 2014  ■  Page 2 of 10



**WELLS FARGO**

---

### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/29 | 9,970.56 | ZBA Balance Account Transfer From | 671 |
| | 04/30 | 74,519.03 | ZBA Balance Account Transfer From | 671 |
| | | **$1,089,495.69** | **Total electronic deposits/bank credits** | |
| | | **$1,089,495.69** | **Total credits** | |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 04/02 *M 4/1/14* | | 64,535.05 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| 04/08 *Bw 4/9/14* | | 58,958.63 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| 04/09 *M 4/11/14* | | 65,933.65 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| 04/16 *M 4/18/14* | | 71,883.56 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| 04/22 *Bw 4/23/14* | | 58,682.96 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| 04/24 *M 4/25/14* | | 71,092.15 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| 04/30 *M 5/02/14* | | 69,958.82 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| | | **$461,044.82** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 38094 | 55.99 | 04/15 | 54239 * | 35.47 | 04/11 | 55016 * | 137.74 | 04/03 |
| 48673 * | 94.63 | 04/07 | 54240 | 102.95 | 04/07 | 55019 * | 732.92 | 04/01 |
| 50255 * | 200.54 | 04/08 | 54497 * | 295.36 | 04/08 | 55020 | 201.24 | 04/04 |
| 50447 * | 100.13 | 04/07 | 54504 * | 323.53 | 04/04 | 55021 | 174.37 | 04/07 |
| 50953 * | 275.52 | 04/07 | 54513 * | 171.22 | 04/01 | 55022 | 670.30 | 04/11 |
| 51341 * | 190.24 | 04/07 | 54564 * | 144.32 | 04/03 | 55024 * | 85.85 | 04/02 |
| 52222 * | 164.91 | 04/01 | 54571 * | 231.02 | 04/02 | 55026 * | 361.74 | 04/23 |
| 52270 * | 182.98 | 04/07 | 54620 * | 314.21 | 04/01 | 55028 * | 49.74 | 04/03 |
| 52531 * | 45.46 | 04/03 | 54635 * | 207.27 | 04/07 | 55031 * | 147.99 | 04/07 |
| 52697 * | 260.33 | 04/01 | 54642 * | 65.80 | 04/14 | 55033 * | 431.78 | 04/14 |
| 52780 * | 102.51 | 04/07 | 54645 * | 185.36 | 04/14 | 55059 * | 206.84 | 04/02 |
| 53234 * | 307.48 | 04/01 | 54658 * | 165.56 | 04/03 | 55065 * | 40.25 | 04/23 |
| 53264 * | 180.08 | 04/04 | 54660 * | 135.62 | 04/02 | 55070 * | 184.98 | 04/01 |
| 53315 * | 206.21 | 04/07 | 54677 * | 256.53 | 04/01 | 55071 | 289.49 | 04/01 |
| 53573 * | 336.01 | 04/04 | 54691 * | 73.50 | 04/09 | 55075 * | 419.24 | 04/10 |
| 53643 * | 188.48 | 04/04 | 54700 * | 35.47 | 04/11 | 55081 * | 265.27 | 04/01 |
| 53694 * | 296.71 | 04/01 | 54701 | 108.05 | 04/07 | 55085 * | 205.63 | 04/07 |
| 53722 * | 224.06 | 04/03 | 54707 * | 974.31 | 04/02 | 55091 * | 393.00 | 04/07 |
| 53774 * | 35.47 | 04/11 | 54742 * | 2,128.76 | 04/08 | 55092 | 171.08 | 04/14 |
| 53775 | 100.40 | 04/07 | 54794 * | 2,128.76 | 04/17 | 55094 * | 656.24 | 04/04 |
| 53974 * | 262.11 | 04/08 | 54952 * | 295.36 | 04/08 | 55100 * | 180.08 | 04/04 |
| 53981 * | 174.79 | 04/04 | 54955 * | 402.69 | 04/01 | 55101 | 238.59 | 04/01 |
| 54044 * | 188.48 | 04/04 | 54959 * | 236.51 | 04/04 | 55102 | 224.06 | 04/14 |
| 54047 * | 224.84 | 04/02 | 54965 * | 128.46 | 04/02 | 55103 | 212.46 | 04/04 |
| 54160 * | 301.31 | 04/01 | 54983 * | 310.61 | 04/04 | 55104 | 176.83 | 04/10 |
| 54190 * | 180.08 | 04/04 | 55000 * | 261.49 | 04/04 | 55105 | 48.80 | 04/18 |



---

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 55108 * | 350.01 | 04/03 | 55497 | 2,189.01 | 04/02 | 55561 | 284.63 | 04/07 |
| 55109 | 136.04 | 04/02 | 55498 | 2,284.22 | 04/02 | 55562 | 322.28 | 04/04 |
| 55111 * | 1,052.07 | 04/02 | 55499 | 2,112.05 | 04/02 | 55563 | 182.30 | 04/14 |
| 55114 * | 128.41 | 04/07 | 55500 | 2,750.05 | 04/01 | 55564 | 535.51 | 04/07 |
| 55115 | 269.18 | 04/09 | 55501 | 2,411.16 | 04/03 | 55565 | 220.67 | 04/14 |
| 55119 * | 911.33 | 04/02 | 55503 * | 1,610.60 | 04/01 | 55566 | 225.87 | 04/07 |
| 55120 | 612.61 | 04/01 | 55505 * | 2,085.14 | 04/03 | 55567 | 234.09 | 04/07 |
| 55121 | 616.18 | 04/01 | 55506 | 2,522.86 | 04/01 | 55568 | 310.22 | 04/07 |
| 55122 | 465.83 | 04/02 | 55508 * | 2,150.34 | 04/01 | 55570 * | 887.74 | 04/07 |
| 55125 * | 207.04 | 04/01 | 55510 * | 1,986.34 | 04/01 | 55571 | 603.71 | 04/07 |
| 55126 | 299.85 | 04/01 | 55511 | 2,737.26 | 04/09 | 55572 | 149.53 | 04/07 |
| 55133 * | 740.55 | 04/03 | 55512 | 2,864.22 | 04/01 | 55573 | 43.51 | 04/24 |
| 55142 * | 1,132.32 | 04/01 | 55514 * | 1,834.31 | 04/03 | 55574 | 170.28 | 04/08 |
| 55143 | 957.45 | 04/01 | 55516 * | 1,754.24 | 04/01 | 55576 * | 110.44 | 04/07 |
| 55148 * | 35.47 | 04/11 | 55517 | 2,488.07 | 04/01 | 55577 | 188.58 | 04/07 |
| 55149 | 235.10 | 04/07 | 55518 | 2,282.04 | 04/04 | 55578 | 378.34 | 04/07 |
| 55151 * | 567.23 | 04/01 | 55520 * | 1,827.64 | 04/01 | 55579 | 436.80 | 04/07 |
| 55152 | 504.37 | 04/01 | 55521 | 1,635.52 | 04/07 | 55580 | 333.20 | 04/07 |
| 55153 | 734.45 | 04/04 | 55522 | 2,212.05 | 04/07 | 55581 | 282.36 | 04/04 |
| 55155 * | 1,215.55 | 04/02 | 55524 * | 3,438.36 | 04/01 | 55582 | 633.71 | 04/07 |
| 55203 * | 1,071.79 | 04/01 | 55525 | 2,452.16 | 04/11 | 55583 | 175.19 | 04/07 |
| 55206 * | 1,251.95 | 04/03 | 55526 | 2,809.49 | 04/01 | 55584 | 231.76 | 04/07 |
| 55392 * | 300.64 | 04/01 | 55527 | 3,459.99 | 04/01 | 55585 | 240.61 | 04/07 |
| 55395 * | 357.45 | 04/01 | 55528 | 2,527.48 | 04/08 | 55586 | 269.75 | 04/07 |
| 55397 * | 295.36 | 04/08 | 55530 * | 1,704.77 | 04/01 | 55587 | 141.47 | 04/07 |
| 55399 * | 175.24 | 04/07 | 55531 | 3,999.73 | 04/02 | 55588 | 271.96 | 04/07 |
| 55400 | 366.33 | 04/01 | 55533 * | 2,601.77 | 04/01 | 55589 | 205.63 | 04/07 |
| 55404 * | 284.46 | 04/04 | 55534 | 1,795.34 | 04/02 | 55590 | 260.11 | 04/04 |
| 55406 * | 281.83 | 04/14 | 55535 | 2,941.12 | 04/02 | 55591 | 241.12 | 04/07 |
| 55410 * | 107.20 | 04/02 | 55537 * | 2,453.26 | 04/02 | 55592 | 243.71 | 04/04 |
| 55411 | 411.53 | 04/01 | 55538 | 2,865.67 | 04/02 | 55593 | 546.71 | 04/07 |
| 55413 * | 156.92 | 04/07 | 55539 | 1,700.56 | 04/01 | 55594 | 125.14 | 04/08 |
| 55428 * | 308.76 | 04/04 | 55540 | 1,849.36 | 04/17 | 55595 | 152.56 | 04/14 |
| 55429 | 201.43 | 04/02 | 55542 * | 2,516.77 | 04/02 | 55596 | 90.04 | 04/07 |
| 55432 * | 548.88 | 04/02 | 55544 * | 1,962.32 | 04/21 | 55597 | 201.54 | 04/04 |
| 55447 * | 261.49 | 04/04 | 55545 | 1,852.61 | 04/02 | 55598 | 476.13 | 04/07 |
| 55448 | 337.56 | 04/01 | 55546 | 2,269.70 | 04/02 | 55599 | 249.34 | 04/08 |
| 55457 * | 137.74 | 04/03 | 55547 | 1,753.93 | 04/02 | 55600 | 224.06 | 04/14 |
| 55465 * | 196.38 | 04/10 | 55548 | 1,717.42 | 04/03 | 55601 | 218.26 | 04/08 |
| 55466 | 188.48 | 04/09 | 55549 | 1,799.77 | 04/02 | 55602 | 183.00 | 04/08 |
| 55468 * | 188.48 | 04/04 | 55550 | 1,986.79 | 04/01 | 55603 | 519.92 | 04/09 |
| 55472 * | 274.34 | 04/02 | 55551 | 1,677.42 | 04/02 | 55604 | 187.00 | 04/08 |
| 55474 * | 209.56 | 04/18 | 55552 | 1,658.36 | 04/02 | 55605 | 229.87 | 04/24 |
| 55478 * | 156.16 | 04/07 | 55553 | 1,938.00 | 04/07 | 55606 | 229.26 | 04/23 |
| 55479 | 330.22 | 04/03 | 55554 | 3,709.16 | 04/01 | 55607 | 189.18 | 04/07 |
| 55480 | 367.05 | 04/14 | 55555 | 3,568.55 | 04/03 | 55608 | 964.11 | 04/04 |
| 55485 * | 1,060.42 | 04/07 | 55556 | 268.41 | 04/07 | 55609 | 839.92 | 04/04 |
| 55486 | 198.45 | 04/07 | 55557 | 155.17 | 04/10 | 55610 | 158.72 | 04/07 |
| 55494 * | 1,641.95 | 04/03 | 55559 * | 80.80 | 04/07 | 55611 | 350.65 | 04/15 |
| 55496 * | 1,775.61 | 04/02 | 55560 | 656.86 | 04/03 | 55612 | 130.83 | 04/09 |

Account number:   031  ■  April 1, 2014 - April 30, 2014  ■  Page 4 of 10



## Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 55613 | 399.16 | 04/04 | 55835 | 219.62 | 04/04 | 55888 | 349.03 | 04/04 |
| 55614 | 1,196.63 | 04/11 | 55836 | 331.22 | 04/04 | 55889 | 312.07 | 04/04 |
| 55615 | 1,075.38 | 04/04 | 55837 | 245.33 | 04/08 | 55890 | 272.85 | 04/11 |
| 55616 | 942.78 | 04/04 | 55838 55938 | 476.07 | 04/07 | 55891 | 257.34 | 04/03 |
| 55617 | 174.12 | 04/07 | 55839 | 283.07 | 04/08 | 55892 | 312.07 | 04/03 |
| 55618 | 277.71 | 04/09 | 55840 | 432.91 | 04/07 | 55894 | 251.49 | 04/08 |
| 55619 | 615.85 | 04/04 | 55841 | 355.56 | 04/04 | 55895 | 335.19 | 04/04 |
| 55620 | 937.54 | 04/07 | 55842 | 397.89 | 04/07 | 55896 | 297.33 | 04/07 |
| 55621 | 521.83 | 04/09 | 55843 | 386.29 | 04/03 | 55897 | 312.07 | 04/09 |
| 55622 | 693.25 | 04/09 | 55844 | 386.50 | 04/04 | 55898 | 258.23 | 04/04 |
| 55623 | 511.61 | 04/07 | 55845 | 315.98 | 04/04 | 55899 | 263.94 | 04/04 |
| 55624 | 1,057.28 | 04/07 | 55846 | 275.12 | 04/07 | 55900 | 285.21 | 04/04 |
| 55625 | 469.11 | 04/08 | 55847 | 475.17 | 04/04 | 55901 | 261.49 | 04/04 |
| 55626 | 1,117.49 | 04/07 | 55848 | 293.68 | 04/07 | 55902 | 336.01 | 04/09 |
| 55627 | 409.61 | 04/04 | 55850 | 357.45 | 04/07 | 55903 | 343.96 | 04/04 |
| 55628 | 155.96 | 04/07 | 55851 | 210.65 | 04/11 | 55904 | 273.57 | 04/07 |
| 55629 | 412.88 | 04/15 | 55852 | 270.85 | 04/08 | 55905 | 272.03 | 04/04 |
| 55630 | 462.90 | 04/04 | 55853 | 482.40 | 04/04 | 55906 | 178.92 | 04/07 |
| 55631 | 320.35 | 04/07 | 55854 | 201.81 | 04/07 | 55907 | 327.71 | 04/07 |
| 55632 | 765.64 | 04/04 | 55855 | 437.50 | 04/18 | 55908 | 345.65 | 04/07 |
| 55633 | 606.79 | 04/08 | 55856 | 120.12 | 04/03 | 55909 | 258.66 | 04/07 |
| 55634 | 849.91 | 04/07 | 55857 | 174.63 | 04/11 | 55910 | 349.38 | 04/03 |
| 55635 | 155.85 | 04/07 | 55858 | 212.43 | 04/22 | 55911 | 169.86 | 04/11 |
| 55636 | 648.64 | 04/11 | 55859 | 406.30 | 04/04 | 55912 | 327.71 | 04/03 |
| 55637 | 1,051.68 | 04/07 | 55860 | 171.21 | 04/07 | 55913 | 337.00 | 04/08 |
| 55638 | 846.23 | 04/07 | 55862 | 366.03 | 04/07 | 55915 | 329.18 | 04/07 |
| 55639 | 942.77 | 04/07 | 55863 | 319.16 | 04/07 | 55916 | 341.64 | 04/03 |
| 55640 | 683.15 | 04/04 | 55864 | 183.35 | 04/07 | 55917 | 555.83 | 04/07 |
| 55641 | 855.85 | 04/07 | 55865 | 411.53 | 04/07 | 55918 | 360.77 | 04/10 |
| 55642 | 807.81 | 04/04 | 55866 | 165.62 | 04/08 | 55919 | 188.48 | 04/09 |
| 55643 | 60.32 | 04/09 | 55867 | 260.57 | 04/07 | 55920 | 338.54 | 04/07 |
| 55644 | 685.18 | 04/04 | 55868 | 158.07 | 04/03 | 55921 | 162.45 | 04/11 |
| 55645 | 121.91 | 04/07 | 55869 | 447.22 | 04/04 | 55922 | 214.01 | 04/10 |
| 55646 | 858.94 | 04/07 | 55870 | 253.45 | 04/04 | 55923 | 358.83 | 04/17 |
| 55647 | 1,082.26 | 04/08 | 55871 | 450.77 | 04/04 | 55924 | 939.03 | 04/11 |
| 55648 | 216.10 | 04/07 | 55872 | 206.59 | 04/04 | 55925 | 219.42 | 04/04 |
| 55649 | 956.55 | 04/08 | 55874 | 121.91 | 04/04 | 55926 | 450.23 | 04/07 |
| 55650 | 1,196.59 | 04/08 | 55875 | 475.24 | 04/03 | 55927 | 323.63 | 04/07 |
| 55651 | 887.15 | 04/07 | 55876 | 244.95 | 04/04 | 55928 | 268.16 | 04/08 |
| 55652 | 35.47 | 04/11 | 55877 | 760.97 | 04/09 | 55929 | 633.03 | 04/03 |
| 55653 | 122.13 | 04/16 | 55878 | 446.13 | 04/03 | 55930 | 240.17 | 04/07 |
| 55654 | 949.06 | 04/15 | 55879 | 283.80 | 04/15 | 55932 | 499.05 | 04/04 |
| 55655 | 576.63 | 04/08 | 55880 | 449.34 | 04/04 | 55933 | 230.21 | 04/04 |
| 55656 | 854.58 | 04/07 | 55881 | 157.93 | 04/07 | 55934 | 149.62 | 04/07 |
| 55657 | 893.11 | 04/07 | 55882 | 318.02 | 04/14 | 55935 | 335.45 | 04/08 |
| 55658 | 1,138.16 | 04/07 | 55883 | 295.42 | 04/09 | 55936 | 315.65 | 04/07 |
| 55659 | 755.18 | 04/09 | 55884 | 386.50 | 04/07 | 55937 | 469.01 | 04/14 |
| 55660 | 217.50 | 04/07 | 55885 | 354.59 | 04/07 | 55939 | 232.72 | 04/11 |
| 55661 | 875.75 | 04/04 | 55886 | 700.64 | 04/10 | 55940 | 1,126.43 | 04/07 |
| 55662 | 16,402.59 | 04/01 | 55887 | 285.17 | 04/04 | 55941 | 717.68 | 04/03 |

Account number:    031  ■  April 1, 2014 - April 30, 2014  ■  Page 5 of 10


**WELLS FARGO**

---

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 55942 | 904.33 | 04/14 | 55993 | 180.08 | 04/23 | 56045 | 582.28 | 04/15 |
| 55943 | 456.72 | 04/07 | 55995 * | 164.91 | 04/14 | 56046 | 585.02 | 04/14 |
| 55944 | 304.12 | 04/04 | 55996 | 212.46 | 04/15 | 56047 | 817.45 | 04/14 |
| 55945 | 900.78 | 04/07 | 55997 | 276.82 | 04/11 | 56048 | 1,107.30 | 04/14 |
| 55946 | 427.60 | 04/03 | 55998 | 964.11 | 04/14 | 56049 | 1,225.51 | 04/14 |
| 55947 | 254.58 | 04/07 | 55999 | 839.92 | 04/11 | 56050 | 234.95 | 04/11 |
| 55948 | 702.56 | 04/08 | 56000 | 161.73 | 04/16 | 56051 | 595.96 | 04/21 |
| 55949 | 433.31 | 04/03 | 56001 | 367.35 | 04/15 | 56096 * | 1,000.10 | 04/14 |
| 55950 | 315.24 | 04/11 | 56002 | 243.74 | 04/29 | 56097 | 1,071.79 | 04/21 |
| 55951 | 90.16 | 04/14 | 56003 | 338.86 | 04/11 | 56098 | 63.06 | 04/18 |
| 55952 | 510.41 | 04/10 | 56004 | 1,130.66 | 04/16 | 56099 | 971.08 | 04/10 |
| 55953 | 220.28 | 04/21 | 56005 | 735.01 | 04/14 | 56100 | 1,129.19 | 04/11 |
| 55954 | 233.31 | 04/11 | 56006 | 1,038.37 | 04/11 | 56101 | 1,251.95 | 04/18 |
| 55955 | 193.24 | 04/14 | 56007 | 115.35 | 04/15 | 56102 | 1,071.87 | 04/11 |
| 55956 | 535.51 | 04/14 | 56008 | 277.75 | 04/14 | 56103 | 973.60 | 04/08 |
| 55957 | 96.40 | 04/14 | 56009 | 649.96 | 04/11 | 56276 * | 219.62 | 04/11 |
| 55958 | 181.12 | 04/14 | 56010 | 727.30 | 04/15 | 56277 | 91.64 | 04/14 |
| 55959 | 183.90 | 04/17 | 56011 | 455.96 | 04/15 | 56278 | 191.18 | 04/21 |
| 55960 | 242.27 | 04/14 | 56012 | 629.66 | 04/16 | 56279 | 254.22 | 04/11 |
| 55961 | 887.74 | 04/14 | 56013 | 119.12 | 04/14 | 56281 * | 283.07 | 04/14 |
| 55962 | 569.66 | 04/14 | 56014 | 553.89 | 04/14 | 56282 | 324.62 | 04/11 |
| 55963 | 136.47 | 04/14 | 56015 | 448.59 | 04/17 | 56283 | 495.57 | 04/11 |
| 55964 | 85.95 | 04/24 | 56016 | 978.53 | 04/14 | 56284 | 355.56 | 04/10 |
| 55965 | 171.44 | 04/15 | 56017 | 228.51 | 04/15 | 56285 | 309.71 | 04/11 |
| 55967 * | 121.87 | 04/17 | 56018 | 121.32 | 04/14 | 56286 | 379.33 | 04/10 |
| 55968 | 181.25 | 04/14 | 56019 | 290.45 | 04/15 | 56287 | 386.50 | 04/14 |
| 55969 | 378.34 | 04/14 | 56020 | 951.96 | 04/11 | 56288 | 22.16 | 04/11 |
| 55970 | 287.50 | 04/14 | 56021 | 222.48 | 04/15 | 56289 | 284.39 | 04/18 |
| 55971 | 337.92 | 04/14 | 56022 | 117.82 | 04/11 | 56290 | 475.17 | 04/29 |
| 55972 | 344.06 | 04/14 | 56023 | 1,041.28 | 04/11 | 56293 * | 357.45 | 04/11 |
| 55973 | 633.71 | 04/14 | 56024 | 640.10 | 04/14 | 56294 | 210.65 | 04/18 |
| 55974 | 139.27 | 04/14 | 56025 | 154.13 | 04/14 | 56296 * | 479.12 | 04/11 |
| 55975 | 225.22 | 04/14 | 56026 | 1,411.47 | 04/16 | 56297 | 171.98 | 04/22 |
| 55976 | 243.90 | 04/14 | 56027 | 614.11 | 04/11 | 56298 | 416.61 | 04/18 |
| 55977 | 268.22 | 04/14 | 56028 | 1,410.31 | 04/14 | 56299 | 95.68 | 04/10 |
| 55978 | 141.47 | 04/14 | 56029 | 976.97 | 04/14 | 56300 | 118.41 | 04/16 |
| 55979 | 264.30 | 04/14 | 56030 | 829.07 | 04/11 | 56301 | 135.21 | 04/22 |
| 55980 | 205.63 | 04/14 | 56031 | 738.21 | 04/14 | 56302 | 145.35 | 04/14 |
| 55981 | 272.20 | 04/11 | 56032 | 721.80 | 04/11 | 56303 | 168.21 | 04/21 |
| 55982 | 241.12 | 04/14 | 56033 | 45.50 | 04/29 | 56305 * | 74.63 | 04/16 |
| 55983 | 239.10 | 04/11 | 56034 | 691.58 | 04/11 | 56307 * | 314.61 | 04/14 |
| 55984 | 546.71 | 04/10 | 56035 | 66.50 | 04/14 | 56308 | 246.07 | 04/10 |
| 55985 | 53.31 | 04/14 | 56036 | 1,328.09 | 04/14 | 56309 | 95.68 | 04/16 |
| 55986 | 54.94 | 04/11 | 56037 | 1,183.46 | 04/11 | 56310 | 374.47 | 04/14 |
| 55987 | 399.18 | 04/11 | 56038 | 197.70 | 04/17 | 56312 * | 164.55 | 04/14 |
| 55988 | 171.83 | 04/15 | 56039 | 1,160.83 | 04/15 | 56313 | 427.60 | 04/11 |
| 55989 | 180.08 | 04/11 | 56040 | 997.56 | 04/14 | 56314 | 247.07 | 04/11 |
| 55990 | 438.70 | 04/15 | 56041 | 373.39 | 04/15 | 56315 | 394.97 | 04/14 |
| 55991 | 249.34 | 04/11 | 56043 * | 109.06 | 04/16 | 56316 | 268.64 | 04/11 |
| 55992 | 487.00 | 04/11 | 56044 | 407.13 | 04/15 | 56318 * | 157.11 | 04/11 |

Account number:    031  ■  April 1, 2014 - April 30, 2014  ■  Page 6 of 10



**WELLS FARGO**

---

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 56319 | 475.24 | 04/10 | 56371 | 367.94 | 04/18 | 56439 * | 1,010.07 | 04/16 |
| 56320 | 199.69 | 04/11 | 56372 | 227.07 | 04/16 | 56440 | 1,789.92 | 04/16 |
| 56321 | 306.80 | 04/11 | 56373 | 472.15 | 04/17 | 56441 | 1,233.88 | 04/16 |
| 56322 | 274.13 | 04/15 | 56375 * | 490.31 | 04/14 | 56443 * | 1,609.51 | 04/16 |
| 56323 | 449.34 | 04/11 | 56376 | 193.65 | 04/14 | 56444 | 1,741.10 | 04/17 |
| 56324 | 152.38 | 04/10 | 56378 * | 237.11 | 04/10 | 56445 | 974.54 | 04/17 |
| 56325 | 319.88 | 04/14 | 56379 | 399.17 | 04/10 | 56446 | 1,071.61 | 04/17 |
| 56326 | 237.98 | 04/15 | 56380 | 226.93 | 04/14 | 56448 * | 1,611.70 | 04/16 |
| 56327 | 386.50 | 04/11 | 56382 * | 325.00 | 04/11 | 56450 * | 667.57 | 04/21 |
| 56328 | 558.22 | 04/16 | 56383 | 290.06 | 04/14 | 56452 * | 488.80 | 04/21 |
| 56329 | 437.49 | 04/17 | 56384 | 257.30 | 04/14 | 56454 * | 1,129.13 | 04/16 |
| 56330 | 285.17 | 04/11 | 56385 | 283.19 | 04/10 | 56455 | 966.37 | 04/17 |
| 56331 | 349.03 | 04/11 | 56386 | 890.00 | 04/11 | 56456 | 804.88 | 04/21 |
| 56332 | 312.07 | 04/21 | 56387 | 678.61 | 04/10 | 56457 | 1,275.31 | 04/22 |
| 56333 | 276.45 | 04/11 | 56388 | 1,328.23 | 04/14 | 56458 | 513.15 | 04/17 |
| 56334 | 257.34 | 04/10 | 56389 | 105.43 | 04/14 | 56459 | 948.67 | 04/18 |
| 56335 | 312.07 | 04/11 | 56390 | 923.94 | 04/10 | 56460 | 1,170.03 | 04/18 |
| 56337 * | 251.49 | 04/16 | 56391 | 1,023.89 | 04/21 | 56462 * | 1,158.51 | 04/25 |
| 56338 | 335.19 | 04/11 | 56392 | 396.06 | 04/11 | 56463 | 984.81 | 04/21 |
| 56339 | 297.33 | 04/11 | 56393 | 886.46 | 04/11 | 56465 * | 1,128.89 | 04/17 |
| 56340 | 312.07 | 04/25 | 56394 | 524.44 | 04/10 | 56466 | 260.76 | 04/18 |
| 56341 | 258.23 | 04/11 | 56395 | 686.69 | 04/11 | 56467 | 124.59 | 04/21 |
| 56342 | 262.26 | 04/14 | 56396 | 836.05 | 04/14 | 56470 * | 237.43 | 04/22 |
| 56343 | 117.82 | 04/11 | 56397 | 447.44 | 04/10 | 56471 | 244.03 | 04/21 |
| 56344 | 290.28 | 04/11 | 56398 | 409.28 | 04/11 | 56472 56475 | 112.50 | 04/22 |
| 56345 | 261.49 | 04/14 | 56399 | 1,513.29 | 04/18 | 56472 | 209.90 | 04/25 |
| 56346 | 336.01 | 04/15 | 56401 * | 1,411.43 | 04/17 | 56473 | 535.51 | 04/22 |
| 56347 | 267.38 | 04/11 | 56402 | 14.46 | 04/23 | 56474 | 156.52 | 04/24 |
| 56348 | 210.15 | 04/11 | 56403 | 1,098.99 | 04/18 | 56476 * | 214.94 | 04/22 |
| 56349 | 278.21 | 04/10 | 56404 | 1,339.58 | 04/17 | 56477 | 207.93 | 04/22 |
| 56350 | 225.62 | 04/21 | 56405 | 1,274.84 | 04/16 | 56478 | 887.74 | 04/17 |
| 56351 | 337.00 | 04/17 | 56406 | 1,290.93 | 04/21 | 56479 | 569.66 | 04/21 |
| 56352 | 337.41 | 04/14 | 56408 * | 978.16 | 04/16 | 56480 | 169.89 | 04/22 |
| 56353 | 258.66 | 04/22 | 56410 * | 1,269.76 | 04/17 | 56481 | 50.05 | 04/24 |
| 56354 | 241.09 | 04/14 | 56411 | 923.47 | 04/16 | 56482 | 169.59 | 04/24 |
| 56355 | 155.03 | 04/14 | 56413 * | 1,502.87 | 04/17 | 56484 * | 139.83 | 04/22 |
| 56356 | 332.35 | 04/11 | 56415 * | 921.16 | 04/18 | 56485 | 175.76 | 04/22 |
| 56357 | 334.67 | 04/14 | 56417 * | 36.14 | 04/17 | 56486 | 416.63 | 04/21 |
| 56359 * | 329.18 | 04/14 | 56419 * | 1,985.11 | 04/17 | 56487 | 259.30 | 04/21 |
| 56360 | 257.70 | 04/10 | 56421 * | 1,299.06 | 04/16 | 56488 | 345.72 | 04/21 |
| 56361 | 212.46 | 04/15 | 56422 | 1,833.91 | 04/16 | 56489 | 464.97 | 04/21 |
| 56362 | 192.08 | 04/11 | 56423 | 1,497.98 | 04/17 | 56490 | 633.71 | 04/21 |
| 56363 | 500.76 | 04/17 | 56425 * | 1,417.46 | 04/17 | 56491 | 136.01 | 04/21 |
| 56364 | 386.50 | 04/16 | 56426 | 421.31 | 04/21 | 56492 | 235.02 | 04/21 |
| 56365 | 137.74 | 04/14 | 56429 * | 2,167.68 | 04/16 | 56493 | 153.01 | 04/22 |
| 56366 | 385.17 | 04/14 | 56430 | 1,271.54 | 04/16 | 56494 | 269.75 | 04/21 |
| 56367 | 170.68 | 04/14 | 56431 | 916.24 | 04/16 | 56495 | 145.12 | 04/21 |
| 56368 | 510.26 | 04/25 | 56432 | 2,061.44 | 04/16 | 56496 | 265.84 | 04/21 |
| 56369 | 189.26 | 04/29 | 56436 * | 1,095.98 | 04/17 | 56497 | 207.27 | 04/24 |
| 56370 | 713.58 | 04/11 | 56437 | 2,490.31 | 04/17 | 56498 | 315.72 | 04/24 |

Account number:          031  ■  April 1, 2014 - April 30, 2014  ■  Page 7 of 10


**WELLS FARGO**

---

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 56499 | 241.12 | 04/21 | 56551 | 193.39 | 04/21 | 56783 | 276.45 | 04/25 |
| 56500 | 242.17 | 04/23 | 56552 | 1,034.83 | 04/21 | 56784 | 238.64 | 04/17 |
| 56501 | 546.71 | 04/17 | 56553 | 576.08 | 04/22 | 56786* | 399.28 | 04/18 |
| 56502 | 125.14 | 04/18 | 56555* | 1,170.42 | 04/21 | 56787 | 217.14 | 04/21 |
| 56503 | 183.44 | 04/24 | 56556 | 905.84 | 04/21 | 56789* | 344.73 | 04/18 |
| 56504 | 228.56 | 04/22 | 56557 | 459.29 | 04/22 | 56790 | 954.86 | 04/21 |
| 56505 | 200.86 | 04/24 | 56558 | 35.47 | 04/28 | 56791 | 370.97 | 04/18 |
| 56506 | 249.34 | 04/21 | 56560* | 655.11 | 04/21 | 56792 | 113.20 | 04/28 |
| 56507 | 253.30 | 04/21 | 56561 | 821.65 | 04/18 | 56793 | 63.61 | 04/17 |
| 56509* | 164.91 | 04/28 | 56562 | 597.49 | 04/28 | 56794 | 285.17 | 04/18 |
| 56510 | 244.78 | 04/23 | 56563 | 1,211.70 | 04/21 | 56795 | 234.35 | 04/22 |
| 56511 | 235.67 | 04/22 | 56564 | 787.79 | 04/28 | 56796 | 234.46 | 04/17 |
| 56513* | 215.06 | 04/18 | 56565 | 286.65 | 04/18 | 56797 | 147.62 | 04/25 |
| 56514 | 164.48 | 04/23 | 56566 | 656.86 | 04/17 | 56798 | 297.13 | 04/17 |
| 56515 | 229.87 | 04/30 | 56742* | 438.81 | 04/18 | 56799 | 157.39 | 04/21 |
| 56516 | 176.83 | 04/18 | 56743 | 482.40 | 04/21 | 56801* | 241.12 | 04/28 |
| 56517 | 964.11 | 04/21 | 56744 | 336.01 | 04/23 | 56802 | 800.90 | 04/21 |
| 56518 | 839.92 | 04/18 | 56745 | 349.03 | 04/21 | 56803 | 261.49 | 04/18 |
| 56519 | 143.06 | 04/21 | 56746 | 219.62 | 04/18 | 56804 | 189.26 | 04/29 |
| 56520 | 134.33 | 04/29 | 56747 | 475.17 | 04/29 | 56807* | 439.87 | 04/30 |
| 56521 | 95.85 | 04/21 | 56749* | 164.52 | 04/18 | 56808 | 225.13 | 04/23 |
| 56522 | 1,065.12 | 04/18 | 56750 | 257.34 | 04/17 | 56809 | 403.63 | 04/18 |
| 56523 | 961.52 | 04/18 | 56751 | 475.24 | 04/17 | 56810 | 357.45 | 04/21 |
| 56524 | 578.00 | 04/18 | 56752 | 208.40 | 04/22 | 56811 | 193.74 | 04/21 |
| 56525 | 170.85 | 04/30 | 56753 | 244.95 | 04/18 | 56813* | 270.30 | 04/17 |
| 56526 | 325.23 | 04/22 | 56754 | 130.55 | 04/18 | 56814 | 548.88 | 04/21 |
| 56527 | 629.79 | 04/18 | 56756* | 251.49 | 04/18 | 56815 | 432.91 | 04/21 |
| 56528 | 119.16 | 04/21 | 56757 | 375.67 | 04/22 | 56816 | 297.33 | 04/21 |
| 56529 | 523.87 | 04/23 | 56758 | 740.35 | 04/25 | 56817 | 97.32 | 04/23 |
| 56530 | 936.94 | 04/22 | 56760* | 143.68 | 04/18 | 56818 | 286.33 | 04/17 |
| 56531 | 449.04 | 04/21 | 56761 | 763.27 | 04/23 | 56819 | 254.43 | 04/25 |
| 56532 | 380.51 | 04/24 | 56762 | 391.88 | 04/17 | 56820 | 397.89 | 04/22 |
| 56533 | 632.27 | 04/21 | 56763 | 279.93 | 04/28 | 56821 | 315.15 | 04/21 |
| 56534 | 314.98 | 04/21 | 56764 | 195.86 | 04/18 | 56822 | 286.20 | 04/21 |
| 56535 | 152.93 | 04/28 | 56766* | 449.34 | 04/17 | 56823 | 372.37 | 04/17 |
| 56536 | 265.06 | 04/28 | 56767 | 348.74 | 04/21 | 56824 | 324.62 | 04/21 |
| 56537 | 790.42 | 04/18 | 56768 | 258.66 | 04/22 | 56825 | 1,009.25 | 04/18 |
| 56538 | 249.65 | 04/18 | 56769 | 258.23 | 04/18 | 56826 | 147.86 | 04/21 |
| 56539 | 504.98 | 04/18 | 56770 | 165.34 | 04/17 | 56827 | 180.16 | 04/21 |
| 56540 | 784.93 | 04/21 | 56771 | 262.26 | 04/18 | 56828 | 551.83 | 04/18 |
| 56541 | 846.93 | 04/21 | 56772 | 290.28 | 04/18 | 56829 | 648.80 | 04/18 |
| 56542 | 150.30 | 04/21 | 56773 | 376.94 | 04/21 | 56831* | 1,093.40 | 04/18 |
| 56543 | 1,213.36 | 04/23 | 56774 | 323.58 | 04/28 | 56832 | 136.09 | 04/21 |
| 56544 | 677.22 | 04/22 | 56776* | 324.53 | 04/21 | 56833 | 332.84 | 04/21 |
| 56545 | 1,388.27 | 04/18 | 56777 | 251.91 | 04/23 | 56834 | 240.31 | 04/18 |
| 56546 | 994.98 | 04/21 | 56778 | 619.09 | 04/18 | 56835 | 373.13 | 04/22 |
| 56547 | 918.50 | 04/18 | 56779 | 314.22 | 04/21 | 56836 | 355.56 | 04/18 |
| 56548 | 568.83 | 04/21 | 56780 | 333.91 | 04/18 | 56837 | 180.21 | 04/22 |
| 56549 | 756.43 | 04/18 | 56781 | 224.57 | 04/17 | 56838 | 312.07 | 04/21 |
| 56550 | 725.94 | 04/18 | 56782 | 1,145.14 | 04/28 | 56839 | 495.57 | 04/18 |



Account number:          031  ■  April 1, 2014 - April 30, 2014  ■  Page 8 of 10



**WELLS FARGO**

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 56840 | 275.12 | 04/18 | 56957 | 239.54 | 04/24 | 57015 | 125.14 | 04/30 |
| 56841 | 58.59 | 04/18 | 56958 | 746.73 | 04/23 | 57016 | 264.84 | 04/30 |
| 56842 | 278.21 | 04/18 | 56959 | 773.06 | 04/23 | 57017 | 636.30 | 04/25 |
| 56843 | 338.54 | 04/17 | 56960 | 1,129.19 | 04/24 | 57018 | 812.95 | 04/28 |
| 56844 | 377.21 | 04/18 | 56961 | 1,251.95 | 04/25 | 57019 | 527.44 | 04/28 |
| 56845 | 620.13 | 04/23 | 56962 | 241.48 | 04/25 | 57020 | 954.24 | 04/29 |
| 56846 | 621.47 | 04/21 | 56963 | 83.80 | 04/25 | 57021 | 526.38 | 04/28 |
| 56847 | 312.07 | 04/18 | 56964 | 656.86 | 04/24 | 57022 | 230.81 | 04/30 |
| 56848 | 162.71 | 04/18 | 56965 | 222.19 | 04/28 | 57023 | 1,357.93 | 04/28 |
| 56849 | 253.45 | 04/18 | 56966 | 237.91 | 04/29 | 57024 | 297.09 | 04/28 |
| 56850 | 341.64 | 04/21 | 56967 | 179.23 | 04/25 | 57025 | 246.19 | 04/28 |
| 56851 | 386.50 | 04/18 | 56968 | 610.88 | 04/28 | 57026 | 795.38 | 04/25 |
| 56852 | 199.84 | 04/23 | 56970 * | 112.50 | 04/28 | 57027 | 216.12 | 04/28 |
| 56853 | 337.00 | 04/17 | 56971 | 205.31 | 04/28 | 57028 | 397.41 | 04/25 |
| 56855 * | 393.78 | 04/21 | 56972 | 221.57 | 04/28 | 57029 | 1,045.29 | 04/25 |
| 56856 | 279.64 | 04/21 | 56973 | 887.74 | 04/24 | 57030 | 487.78 | 04/28 |
| 56857 | 63.63 | 04/21 | 56974 | 569.66 | 04/28 | 57032 * | 625.16 | 04/25 |
| 56859 * | 2,330.97 | 04/21 | 56975 | 113.62 | 04/28 | 57033 | 1,188.10 | 04/25 |
| 56860 | 2,230.97 | 04/23 | 56976 | 131.67 | 04/28 | 57034 | 739.13 | 04/30 |
| 56861 | 2,330.97 | 04/22 | 56977 | 182.45 | 04/29 | 57035 | 884.40 | 04/25 |
| 56862 | 2,346.28 | 04/22 | 56979 * | 152.89 | 04/28 | 57036 | 712.24 | 04/28 |
| 56863 | 2,580.61 | 04/21 | 56980 | 177.59 | 04/28 | 57037 | 976.28 | 04/25 |
| 56864 | 2,446.28 | 04/21 | 56981 | 413.45 | 04/28 | 57038 | 700.90 | 04/25 |
| 56866 * | 2,280.97 | 04/23 | 56982 | 262.04 | 04/28 | 57040 * | 1,209.20 | 04/28 |
| 56868 * | 2,280.97 | 04/23 | 56983 | 329.93 | 04/28 | 57041 | 516.72 | 04/28 |
| 56869 | 2,380.34 | 04/21 | 56984 | 412.19 | 04/28 | 57043 * | 1,049.28 | 04/29 |
| 56871 * | 2,330.97 | 04/23 | 56985 | 633.71 | 04/28 | 57045 * | 508.26 | 04/30 |
| 56873 * | 2,330.97 | 04/21 | 56986 | 162.12 | 04/28 | 57046 | 35.47 | 04/28 |
| 56875 * | 2,495.65 | 04/21 | 56987 | 156.50 | 04/28 | 57048 * | 385.85 | 04/28 |
| 56877 * | 2,429.72 | 04/21 | 56988 | 269.75 | 04/28 | 57049 | 696.90 | 04/29 |
| 56879 * | 2,380.34 | 04/21 | 56989 | 141.47 | 04/28 | 57050 | 506.06 | 04/28 |
| 56880 | 2,441.28 | 04/21 | 56990 | 271.96 | 04/28 | 57051 | 668.01 | 04/28 |
| 56881 | 2,380.34 | 04/28 | 56992 * | 241.12 | 04/28 | 57052 | 1,025.37 | 04/28 |
| 56883 * | 2,330.97 | 04/23 | 56993 | 144.74 | 04/25 | 57053 | 1,177.27 | 04/28 |
| 56884 | 2,330.97 | 04/21 | 56994 | 546.71 | 04/24 | 57054 | 324.88 | 04/28 |
| 56887 * | 2,330.97 | 04/22 | 56995 | 199.23 | 04/28 | 57233 * | 219.62 | 04/25 |
| 56888 | 2,330.97 | 04/22 | 56997 * | 229.87 | 04/28 | 57234 | 110.17 | 04/28 |
| 56889 | 2,280.97 | 04/22 | 56999 * | 380.64 | 04/25 | 57235 | 70.21 | 04/28 |
| 56890 | 2,330.97 | 04/23 | 57001 * | 180.08 | 04/28 | 57236 | 406.80 | 04/25 |
| 56894 * | 2,330.97 | 04/21 | 57002 | 213.59 | 04/28 | 57238 * | 238.39 | 04/24 |
| 56895 | 2,380.34 | 04/23 | 57004 * | 164.91 | 04/25 | 57239 | 324.62 | 04/25 |
| 56897 * | 2,330.97 | 04/23 | 57005 | 415.50 | 04/30 | 57240 | 495.57 | 04/25 |
| 56898 | 2,330.97 | 04/21 | 57006 | 417.70 | 04/25 | 57241 | 419.36 | 04/24 |
| 56899 | 2,446.28 | 04/22 | 57007 | 964.11 | 04/28 | 57242 | 393.78 | 04/29 |
| 56901 * | 2,446.28 | 04/22 | 57008 | 839.92 | 04/25 | 57243 | 397.89 | 04/28 |
| 56902 | 2,380.34 | 04/22 | 57009 | 155.79 | 04/28 | 57244 | 342.19 | 04/24 |
| 56903 | 2,250.97 | 04/22 | 57011 * | 135.98 | 04/29 | 57245 | 386.50 | 04/25 |
| 56906 * | 2,490.65 | 04/22 | 57012 | 415.11 | 04/25 | 57246 | 353.58 | 04/24 |
| 56909 * | 159.97 | 04/18 | 57013 | 1,191.00 | 04/29 | 57247 | 242.63 | 04/25 |
| 56956 * | 1,071.79 | 04/24 | 57014 | 1,113.40 | 04/25 | 57248 | 475.17 | 04/29 |

Account number:    031  ■  April 1, 2014 - April 30, 2014  ■  Page 9 of 10



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 57249 | 357.45 | 04/24 | 57289 | 255.65 | 04/25 | 57323 | 616.42 | 04/25 |
| 57252 * | 482.40 | 04/28 | 57290 | 312.07 | 04/28 | 57324 | 142.67 | 04/30 |
| 57253 | 167.19 | 04/28 | 57292 * | 251.49 | 04/25 | 57326 * | 323.63 | 04/25 |
| 57255 * | 96.64 | 04/24 | 57293 | 315.15 | 04/25 | 57328 * | 473.09 | 04/24 |
| 57256 | 115.59 | 04/28 | 57294 | 297.33 | 04/29 | 57329 | 187.27 | 04/30 |
| 57257 | 221.39 | 04/25 | 57295 | 310.28 | 04/25 | 57331 * | 207.98 | 04/24 |
| 57262 * | 330.84 | 04/28 | 57296 | 201.25 | 04/25 | 57332 | 499.05 | 04/25 |
| 57263 | 241.04 | 04/24 | 57297 | 262.26 | 04/28 | 57333 | 233.47 | 04/28 |
| 57264 | 102.71 | 04/30 | 57298 | 286.91 | 04/25 | 57334 | 131.67 | 04/30 |
| 57265 | 396.71 | 04/28 | 57299 | 261.49 | 04/29 | 57335 | 314.57 | 04/30 |
| 57268 * | 419.19 | 04/25 | 57300 | 336.01 | 04/29 | 57336 | 455.20 | 04/30 |
| 57269 | 242.82 | 04/25 | 57301 | 312.62 | 04/25 | 57337 | 407.01 | 04/28 |
| 57270 | 393.73 | 04/24 | 57302 | 268.92 | 04/24 | 57338 | 284.92 | 04/24 |
| 57271 | 254.72 | 04/25 | 57303 | 336.61 | 04/24 | 57339 | 573.23 | 04/25 |
| 57273 * | 120.05 | 04/25 | 57305 * | 343.18 | 04/28 | 57340 | 916.71 | 04/28 |
| 57274 | 475.24 | 04/24 | 57306 | 147.76 | 04/24 | 57341 | 1,005.43 | 04/25 |
| 57275 | 201.43 | 04/25 | 57307 | 345.65 | 04/29 | 57342 | 1,081.59 | 04/28 |
| 57276 | 347.21 | 04/24 | 57309 * | 340.09 | 04/24 | 57343 | 141.28 | 04/28 |
| 57277 | 274.13 | 04/28 | 57310 | 152.56 | 04/25 | 57344 | 721.48 | 04/29 |
| 57278 | 449.34 | 04/24 | 57311 | 333.91 | 04/25 | 57346 * | 360.58 | 04/25 |
| 57279 | 156.08 | 04/24 | 57312 | 337.00 | 04/25 | 57347 | 824.08 | 04/25 |
| 57281 * | 203.18 | 04/30 | 57314 * | 324.53 | 04/28 | 57348 | 729.49 | 04/25 |
| 57282 | 386.50 | 04/28 | 57315 | 347.82 | 04/25 | 57349 | 521.82 | 04/28 |
| 57285 * | 285.17 | 04/28 | 57316 | 377.29 | 04/28 | 57351 * | 639.38 | 04/29 |
| 57286 | 349.03 | 04/25 | 57318 * | 213.24 | 04/30 | 57352 | 656.25 | 04/25 |
| 57287 | 312.07 | 04/28 | 57320 * | 375.67 | 04/25 | 57353 | 110.82 | 04/29 |
| 57288 | 276.45 | 04/25 | 57322 * | 189.26 | 04/29 | | | |

$628,450.87   **Total checks paid**

\* *Gap in check sequence.*

$1,089,495.69   **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 0.00 | 04/10 | 0.00 | 04/22 | 0.00 |
| 04/01 | 0.00 | 04/11 | 0.00 | 04/23 | 0.00 |
| 04/02 | 0.00 | 04/14 | 0.00 | 04/24 | 0.00 |
| 04/03 | 0.00 | 04/15 | 0.00 | 04/25 | 0.00 |
| 04/04 | 0.00 | 04/16 | 0.00 | 04/28 | 0.00 |
| 04/07 | 0.00 | 04/17 | 0.00 | 04/29 | 0.00 |
| 04/08 | 0.00 | 04/18 | 0.00 | 04/30 | 0.00 |
| 04/09 | 0.00 | 04/21 | 0.00 | | |

**Average daily ledger balance**   **$0.00**

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:  **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          Wells Fargo          Branch:      Portland, OR

ACCOUNT NAME:        Florida Gaming Centers, Inc

ACCOUNT NUMBER:      *****031

PURPOSE OF ACCOUNT:        Payroll

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

Florida Gaming Centers Inc.

Payroll Account

Att. 5b - Payroll Register

Wells Fargo a/c #031

Apr. 1, 2014 through Apr. 30, 2014

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55495 | 4/1/2014 | COLLETT JR WILLIAM B | $ 18,569.64 |
| 55495 | 4/1/2014 | COLLETT JR WILLIAM B | -18,569.64 |
| 55496 | 4/1/2014 | AIZPITARTE JON | 1,775.61 |
| 55497 | 4/1/2014 | ALDAZABAL INAKI | 2,189.01 |
| 55498 | 4/1/2014 | ARRASATE IGOR | 2,284.22 |
| 55499 | 4/1/2014 | BARRIOS ROBERTO | 2,112.05 |
| 55500 | 4/1/2014 | BEREICUA YULEN | 2,750.05 |
| 55501 | 4/1/2014 | BOUZET PATRICK | 2,411.16 |
| 55502 | 4/1/2014 | BRISENO ENRIQUE | 0.00 |
| 55503 | 4/1/2014 | BRISENO ENRIQUE | 1,610.60 |
| 55504 | 4/1/2014 | CHAUDERON RICHARD C | 0.00 |
| 55505 | 4/1/2014 | CHAUDERON RICHARD C | 2,085.14 |
| 55506 | 4/1/2014 | CINCUNEGUI UNAI | 2,522.86 |
| 55507 | 4/1/2014 | CISNEROS JOSE LUIS | 0.00 |
| 55508 | 4/1/2014 | CISNEROS JOSE LUIS | 2,150.34 |
| 55509 | 4/1/2014 | ECHABURU TEODORO J | 0.00 |
| 55510 | 4/1/2014 | ECHABURU TEODORO J | 1,986.34 |
| 55511 | 4/1/2014 | ERKIAGA ARITZ | 2,737.26 |
| 55512 | 4/1/2014 | ERKIAGA JOSE MIGUEL | 2,864.22 |
| 55513 | 4/1/2014 | ERQUIAGA AITZOL | 0.00 |
| 55514 | 4/1/2014 | ERQUIAGA AITZOL | 1,834.31 |
| 55515 | 4/1/2014 | FLORES BENAT | 0.00 |
| 55516 | 4/1/2014 | FLORES BENAT | 1,754.24 |
| 55517 | 4/1/2014 | FUNDAZURI JUAN M | 2,488.07 |
| 55518 | 4/1/2014 | GARROGERRICAECHEBARR A | 2,282.04 |
| 55519 | 4/1/2014 | GONZALEZ RUBEN | 0.00 |
| 55520 | 4/1/2014 | GONZALEZ RUBEN | 1,827.64 |
| 55521 | 4/1/2014 | GUISASOLA JULIAN | 1,635.52 |
| 55522 | 4/1/2014 | HERNANDEZ JONATAN | 2,212.05 |
| 55523 | 4/1/2014 | IRASTORZA ERIC | 0.00 |
| 55524 | 4/1/2014 | IRASTORZA ERIC | 3,438.36 |
| 55525 | 4/1/2014 | LADUCHE EMMANUEL ROMAII | 2,452.16 |
| 55526 | 4/1/2014 | LEJARDI FERNANDO | 2,809.49 |
| 55527 | 4/1/2014 | LOPEZ IMANOL | 3,459.99 |
| 55528 | 4/1/2014 | MANDIOLA ALBERTO | 2,527.48 |
| 55529 | 4/1/2014 | MUGARTEGUI ION | 0.00 |
| 55530 | 4/1/2014 | MUGARTEGUI ION | 1,704.77 |
| 55531 | 4/1/2014 | OSA INAKI | 3,999.73 |
| 55532 | 4/1/2014 | OSA LUIS | 0.00 |
| 55533 | 4/1/2014 | OSA LUIS | 2,601.77 |
| 55534 | 4/1/2014 | RAMIREZ VICTOR | 1,795.34 |
| 55535 | 4/1/2014 | RECALDE ALEXANDER | 2,941.12 |
| 55536 | 4/1/2014 | RUIZ RICARDO | 0.00 |
| 55537 | 4/1/2014 | RUIZ RICARDO | 2,453.26 |
| 55538 | 4/1/2014 | SALABERRIA JAVIER | 2,865.67 |
| 55539 | 4/1/2014 | SANDOVAL BONILLA ALEJANE | 1,700.56 |
| 55540 | 4/1/2014 | SANTISO BENAT | 1,849.36 |
| 55541 | 4/1/2014 | SHEPARD LEON | 0.00 |
| 55542 | 4/1/2014 | SHEPARD LEON | 2,516.77 |
| 55543 | 4/1/2014 | TAMBOURINDEGUY PATXI | 0.00 |
| 55544 | 4/1/2014 | TAMBOURINDEGUY PATXI | 1,962.32 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55545 | 4/1/2014 | GARCIA CLEMENTE | 1,852.61 |
| 55546 | 4/1/2014 | PRADERA JESUS | 2,269.70 |
| 55547 | 4/1/2014 | SOEMANTO WAGIMAN | 1,753.93 |
| 55548 | 4/1/2014 | BENJAMIN GREGORY | 1,717.42 |
| 55549 | 4/1/2014 | CIARSOLO JOSE | 1,799.77 |
| 55550 | 4/1/2014 | HURTADO JAVIER | 1,986.79 |
| 55551 | 4/1/2014 | LOREDO JORGE E | 1,677.42 |
| 55552 | 4/1/2014 | ALTUNA MIGUEL | 1,658.36 |
| 55553 | 4/1/2014 | CAMPOS CARLOS | 1,938.00 |
| 55554 | 4/1/2014 | MICHELENA DANIEL | 3,709.16 |
| 55555 | 4/1/2014 | ARRASATE JUAN R | 3,568.55 |
| 55556 | 4/4/2014 | JEFFERSON PEGGY | 268.41 |
| 55557 | 4/4/2014 | NORBERTO JOAN | 155.17 |
| 55558 | 4/4/2014 | CONTRERAS THOMAS | 266.61 |
| 55559 | 4/4/2014 | MCBRIDE JAMES | 80.80 |
| 55560 | 4/4/2014 | MORIATIS BILLIE JEAN | 656.86 |
| 55561 | 4/4/2014 | CLARK TINA | 284.63 |
| 55562 | 4/4/2014 | JENSEN BRANDI | 322.28 |
| 55563 | 4/4/2014 | LITTLEJOHN CONNIE | 182.30 |
| 55564 | 4/4/2014 | SOEMANTO AGUS | 535.51 |
| 55565 | 4/4/2014 | AKERS MERCEDES | 220.67 |
| 55566 | 4/4/2014 | BERNAGOZZI DOREEN | 225.87 |
| 55567 | 4/4/2014 | BOUCHER ALEXANDRA | 234.09 |
| 55568 | 4/4/2014 | BOUCHER SYLVIE | 310.22 |
| 55569 | 4/4/2014 | DAVIS LINDA | 34.78 |
| 55570 | 4/4/2014 | DODD DAVID | 887.74 |
| 55571 | 4/4/2014 | JONES KATHLEEN | 603.71 |
| 55572 | 4/4/2014 | KEOUGH KELLY | 149.53 |
| 55573 | 4/4/2014 | OWENS SHAQUILLE | 43.51 |
| 55574 | 4/4/2014 | RICKS CEASAR | 170.28 |
| 55575 | 4/4/2014 | STERRETT JACQUELINE | 291.13 |
| 55576 | 4/4/2014 | TILLMAN ILENE | 110.44 |
| 55577 | 4/4/2014 | VIERA ELIEZER | 188.58 |
| 55578 | 4/4/2014 | BAILEY BARRY | 378.34 |
| 55579 | 4/4/2014 | BAILEY DONTAVIS | 436.80 |
| 55580 | 4/4/2014 | CARMODY MICHAEL | 333.20 |
| 55581 | 4/4/2014 | DANIELS MICHAEL | 282.36 |
| 55582 | 4/4/2014 | JENKINS RALPH | 633.71 |
| 55583 | 4/4/2014 | BROWN LAKASHA | 175.19 |
| 55584 | 4/4/2014 | OLIVIERRE CONRAD | 231.76 |
| 55585 | 4/4/2014 | SOEMANTO RUSTIN | 240.61 |
| 55586 | 4/4/2014 | STEWART ANTHONY | 269.75 |
| 55587 | 4/4/2014 | STEWART MARGIE | 141.47 |
| 55588 | 4/4/2014 | SWAIN JAMES | 271.96 |
| 55589 | 4/4/2014 | BAILEY GEORGE | 205.63 |
| 55590 | 4/4/2014 | BEASLEY JOHN | 260.11 |
| 55591 | 4/4/2014 | BUXTON WILLIAM | 241.12 |
| 55592 | 4/4/2014 | JUNE JR. STEPHEN | 243.71 |
| 55593 | 4/4/2014 | MORIATIS MICHAEL | 546.71 |
| 55594 | 4/4/2014 | SHAW STEVEN | 125.14 |
| 55595 | 4/4/2014 | BREWSTER MATHEW | 152.56 |
| 55596 | 4/4/2014 | ESTRADA JOSE A | 90.04 |
| 55597 | 4/4/2014 | FAIRCLOTH GARY | 201.54 |
| 55598 | 4/4/2014 | GREEN RICHARD | 476.13 |
| 55599 | 4/4/2014 | GUERRIER FRANTZ | 249.34 |
| 55600 | 4/4/2014 | HERNANDEZ MICHELLE | 224.06 |
| 55601 | 4/4/2014 | HOFFMAN GLENN | 218.26 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55602 | 4/4/2014 | IGLESIAS RIGOBERTO | 183.00 |
| 55603 | 4/4/2014 | KIRCHNER MATTHEW | 519.92 |
| 55604 | 4/4/2014 | MARGERUM ROBERT | 187.00 |
| 55605 | 4/4/2014 | MESLIN TODD | 229.87 |
| 55606 | 4/4/2014 | STEPHENS KAREN | 229.26 |
| 55607 | 4/4/2014 | ZIARKOWSKI RICHARD | 189.18 |
| 55608 | 4/4/2014 | COLLETT KYLE B | 964.11 |
| 55609 | 4/4/2014 | LEWIS KENNETH | 839.92 |
| 55610 | 4/4/2014 | ALLEN DANIELLE MARIE | 158.72 |
| 55611 | 4/4/2014 | ARBEITMAN JACK | 350.65 |
| 55612 | 4/4/2014 | BENZIE AMBER | 130.83 |
| 55613 | 4/4/2014 | BRODERSON MARK | 399.16 |
| 55614 | 4/4/2014 | BYRD JOY | 1,196.63 |
| 55615 | 4/4/2014 | EDDINGER RANDY | 1,075.38 |
| 55616 | 4/4/2014 | FAY JAMES | 942.78 |
| 55617 | 4/4/2014 | FOLKENING ALEXIS LAUREN | 174.12 |
| 55618 | 4/4/2014 | GALLETTA TRACY | 277.71 |
| 55619 | 4/4/2014 | GERTHOFFER DEBRA | 615.85 |
| 55620 | 4/4/2014 | GIBSON KENNETH | 937.54 |
| 55621 | 4/4/2014 | GOLDEN ERICA DAWN | 521.83 |
| 55622 | 4/4/2014 | GONZALEZ DANIEL | 693.25 |
| 55623 | 4/4/2014 | GORDON VICTOR | 511.61 |
| 55624 | 4/4/2014 | GORDON WILLIAM | 1,057.28 |
| 55625 | 4/4/2014 | GRIGORIENA TATIANA | 469.11 |
| 55626 | 4/4/2014 | HAFFT MICHAEL | 1,117.49 |
| 55627 | 4/4/2014 | HARTMAN JIMMY | 409.61 |
| 55628 | 4/4/2014 | HENTSCHEL ERIC | 155.96 |
| 55629 | 4/4/2014 | HENTSCHEL SHANNON | 412.88 |
| 55630 | 4/4/2014 | HURLBERT FRANK | 462.90 |
| 55631 | 4/4/2014 | JACKSON LEAH | 320.35 |
| 55632 | 4/4/2014 | JACOBS COBY | 765.64 |
| 55633 | 4/4/2014 | JACQUES BRANDON | 606.79 |
| 55634 | 4/4/2014 | KESSLER AARON | 849.91 |
| 55635 | 4/4/2014 | KESSLER-BARCI HANNAH | 155.85 |
| 55636 | 4/4/2014 | LE HUNG | 648.64 |
| 55637 | 4/4/2014 | LEE MICHAEL | 1,051.68 |
| 55638 | 4/4/2014 | LOPEZ HENRY | 846.23 |
| 55639 | 4/4/2014 | LYMAN VIMON | 942.77 |
| 55640 | 4/4/2014 | MARCIO LESTER | 683.15 |
| 55641 | 4/4/2014 | MATSEY WILLIAM | 855.85 |
| 55642 | 4/4/2014 | MENA FRANCES | 807.81 |
| 55643 | 4/4/2014 | MILLER CHLOE | 60.32 |
| 55644 | 4/4/2014 | MOYLAN LAWRENCE | 685.18 |
| 55645 | 4/4/2014 | O'CONNELL SEAN | 121.91 |
| 55646 | 4/4/2014 | OKERLUND KRIS | 858.94 |
| 55647 | 4/4/2014 | PELTIER WAYNE | 1,082.26 |
| 55648 | 4/4/2014 | PUGLIS CRYSTAL | 216.10 |
| 55649 | 4/4/2014 | RAMLAL ROSTANT | 956.55 |
| 55650 | 4/4/2014 | RANDALL JULIA DAWN | 1,196.59 |
| 55651 | 4/4/2014 | REYNOLDS JOHN | 887.15 |
| 55652 | 4/4/2014 | SELDIN JASON | 35.47 |
| 55653 | 4/4/2014 | SENAGLIA ELISSA | 122.13 |
| 55654 | 4/4/2014 | SNOW SUSAN | 949.06 |
| 55655 | 4/4/2014 | ST.GERMAIN PATRICIA | 576.63 |
| 55656 | 4/4/2014 | STEELMAN JOANNE | 854.58 |
| 55657 | 4/4/2014 | STILES DAVID | 893.11 |
| 55658 | 4/4/2014 | TORRES WILSON | 1,138.16 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55659 | 4/4/2014 | VANDEE TIMOTHY | 755.18 |
| 55660 | 4/4/2014 | VELEZ ANA | 217.50 |
| 55661 | 4/4/2014 | WEIN STUART | 875.75 |
| 55662 | 4/1/2014 | COLLETT JR WILLIAM B | 16,402.59 |
| 55835 | 4/4/2014 | BOSCH MAURA | 219.62 |
| 55836 | 4/4/2014 | ALVAREZ ALEXANDRA | 331.22 |
| 55837 | 4/4/2014 | ALVAREZ ASHLEY S | 245.33 |
| 55838 | 4/4/2014 | PAGUADA OSWIN HERNAN | 0.00 |
| 55839 | 4/4/2014 | PAGUADA OSWIN HERNAN | 283.07 |
| 55840 | 4/4/2014 | RUIZ FREDDY | 432.91 |
| 55841 | 4/4/2014 | ENTRENA RIVERO LAZARO A | 355.56 |
| 55842 | 4/4/2014 | CASTRO ALDAIR AMETH | 397.89 |
| 55843 | 4/4/2014 | COSTA FRANCESCA DIANE | 386.29 |
| 55844 | 4/4/2014 | GANDOL JOSE M | 386.50 |
| 55845 | 4/4/2014 | PACHECO TATIANA | 315.98 |
| 55846 | 4/4/2014 | VENEREO DAYAMI | 275.12 |
| 55847 | 4/4/2014 | COLEMAN YOLANDE | 475.17 |
| 55848 | 4/4/2014 | GONZALEZ JESSICA | 293.68 |
| 55849 | 4/4/2014 | LOPEZ FRANCISCO | 336.03 |
| 55850 | 4/4/2014 | MONCADA KARLA | 357.45 |
| 55851 | 4/4/2014 | MARTINEZ HAYDEE CACERES | 210.65 |
| 55852 | 4/4/2014 | MENDOZA LEANET E | 270.85 |
| 55853 | 4/4/2014 | ALAMO MILBETH | 482.40 |
| 55854 | 4/4/2014 | BETANCOURT MORAMAY | 201.81 |
| 55855 | 4/4/2014 | CABALLERO ORESTE S | 437.50 |
| 55856 | 4/4/2014 | CASSEUS NATHALIE M | 120.12 |
| 55857 | 4/4/2014 | EVANS MARLENA | 174.63 |
| 55858 | 4/4/2014 | FALCON NICOLE MARIE | 212.43 |
| 55859 | 4/4/2014 | GARCIA YOSUEL | 406.30 |
| 55860 | 4/4/2014 | MORALES YENSY | 171.21 |
| 55861 | 4/4/2014 | NODA YANET | 0.00 |
| 55862 | 4/4/2014 | NODA YANET | 366.03 |
| 55863 | 4/4/2014 | ORELLANA ALEXANDER | 319.16 |
| 55864 | 4/4/2014 | PEREZ TAIMI | 183.35 |
| 55865 | 4/4/2014 | RODRIGUEZ JR. MANUEL | 411.53 |
| 55866 | 4/4/2014 | SALAMANCA JENNIFER M | 165.62 |
| 55867 | 4/4/2014 | SANTANA JAEL | 260.57 |
| 55868 | 4/4/2014 | VERDECIA  GARCIA RAIZA | 158.07 |
| 55869 | 4/4/2014 | ACOSTA MARIA I | 447.22 |
| 55870 | 4/4/2014 | GONZALEZ NORMA | 253.45 |
| 55871 | 4/4/2014 | WRIGHT LORETTA | 450.77 |
| 55872 | 4/4/2014 | CERVANTES YUSLEYKIS ARR | 206.59 |
| 55873 | 4/4/2014 | CONCEPCION ROBERTO | 0.00 |
| 55874 | 4/4/2014 | CONCEPCION ROBERTO | 121.91 |
| 55875 | 4/4/2014 | DUBERNARD ALAIN | 475.24 |
| 55876 | 4/4/2014 | FORTE PEDRO | 244.95 |
| 55877 | 4/4/2014 | LAZO KAREN | 760.97 |
| 55878 | 4/4/2014 | MACIAS MARIA | 446.13 |
| 55879 | 4/4/2014 | MARTIN MARSHA A | 283.80 |
| 55880 | 4/4/2014 | MENENDEZ LONGINA M | 449.34 |
| 55881 | 4/4/2014 | PALMA MARTA | 157.93 |
| 55882 | 4/4/2014 | SHROPSHIRE LASHAWN D | 318.02 |
| 55883 | 4/4/2014 | TONEY BERTHA M | 295.42 |
| 55884 | 4/4/2014 | ALLENDE JESUS R | 386.50 |
| 55885 | 4/4/2014 | GARCIA DELVYS | 354.59 |
| 55886 | 4/4/2014 | TRAVIESO FRANCISCO | 700.64 |
| 55887 | 4/4/2014 | ADRIEN MARIE G | 285.17 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55888 | 4/4/2014 | BERNATO CLAUDIUS | 349.03 |
| 55889 | 4/4/2014 | CHARLEMAGNE SYLES | 312.07 |
| 55890 | 4/4/2014 | CHERILUS HENRIQUES | 272.85 |
| 55891 | 4/4/2014 | DOMINIQUE JEAN R | 257.34 |
| 55892 | 4/4/2014 | FROMETA CARLOS A | 312.07 |
| 55893 | 4/4/2014 | GRAND WALLAS | 0.00 |
| 55894 | 4/4/2014 | GRAND WALLAS | 251.49 |
| 55895 | 4/4/2014 | JEAN  BAPTISTE JOEL | 335.19 |
| 55896 | 4/4/2014 | JOSEPH JEAN C | 297.33 |
| 55897 | 4/4/2014 | MERE JENETTE | 312.07 |
| 55898 | 4/4/2014 | NUNEZ ELVIA | 258.23 |
| 55899 | 4/4/2014 | RAYNAL ORPHELIA | 263.94 |
| 55900 | 4/4/2014 | RIGOBERT ENISTE | 285.21 |
| 55901 | 4/4/2014 | VICTOR OXENNE | 261.49 |
| 55902 | 4/4/2014 | AVILEZ ANGEL M | 336.01 |
| 55903 | 4/4/2014 | CASTRO CHRISTOPHER | 343.96 |
| 55904 | 4/4/2014 | CURBELO YASIEL | 273.57 |
| 55905 | 4/4/2014 | ESTRADA MICHAEL A | 272.03 |
| 55906 | 4/4/2014 | FERNANDEZ MANUEL | 178.92 |
| 55907 | 4/4/2014 | GARDNER GANNON M | 327.71 |
| 55908 | 4/4/2014 | MORALES GREGORIO | 345.65 |
| 55909 | 4/4/2014 | MOREIRAS NORBERTO | 258.66 |
| 55910 | 4/4/2014 | PEREZ  ROMERO ERICK | 349.38 |
| 55911 | 4/4/2014 | RODRIGUEZ JEANETTE | 169.86 |
| 55912 | 4/4/2014 | RODRIGUEZ ROBERT ANTHOI | 327.71 |
| 55913 | 4/4/2014 | SAINTIL STEVEN | 337.00 |
| 55914 | 4/4/2014 | SMITH AUSTIN | 0.00 |
| 55915 | 4/4/2014 | SMITH AUSTIN | 329.18 |
| 55916 | 4/4/2014 | VALLE JR NELSON | 341.64 |
| 55917 | 4/4/2014 | BRIGHTHAUPT MAURICE L | 555.83 |
| 55918 | 4/4/2014 | DELL AMICO II MARIO M | 360.77 |
| 55919 | 4/4/2014 | DUENAS DAVID | 188.48 |
| 55920 | 4/4/2014 | GRASS OMAR | 338.54 |
| 55921 | 4/4/2014 | HERNANDEZ ROBERT | 162.45 |
| 55922 | 4/4/2014 | HERRERA RUDOLPH X | 214.01 |
| 55923 | 4/4/2014 | HINTON JOHN M | 358.83 |
| 55924 | 4/4/2014 | HOOSIER CURTIS | 939.03 |
| 55925 | 4/4/2014 | INGUANZO MANUEL J | 219.42 |
| 55926 | 4/4/2014 | JACKSON WILBUR | 450.23 |
| 55927 | 4/4/2014 | JOHNSON HOWARD DWIGHT | 323.63 |
| 55928 | 4/4/2014 | KIRKLAND SHAUNTEL P | 268.16 |
| 55929 | 4/4/2014 | MITCHELL OMAR | 633.03 |
| 55930 | 4/4/2014 | BOLIVAR JORGE M | 240.17 |
| 55931 | 4/4/2014 | DURAN ROBERTO JORGE | 45.41 |
| 55932 | 4/4/2014 | QUINTAS RICHARD | 499.05 |
| 55933 | 4/4/2014 | VINIEGRA PEDRO A | 230.21 |
| 55934 | 4/4/2014 | WOODS JUSTIN W | 149.62 |
| 55935 | 4/4/2014 | SCARBERRY RICHARD A | 335.45 |
| 55936 | 4/4/2014 | APAZA MANUEL | 315.65 |
| 55937 | 4/4/2014 | BERNAL JORGE L | 469.01 |
| 55938 | 4/4/2014 | GUTIERREZ ABRAHAM JR | 476.07 |
| 55939 | 4/4/2014 | LAY TERRENCE ANTWAN | 232.72 |
| 55940 | 4/4/2014 | AZCUY  CAMACHO JOSE | 1,126.43 |
| 55941 | 4/4/2014 | FRAUM BRANDON JARED | 717.68 |
| 55942 | 4/4/2014 | GONZALEZ FERNANDO | 904.33 |
| 55943 | 4/4/2014 | MACHADO ESTEBAN | 456.72 |
| 55944 | 4/4/2014 | McGEE CHRISTIN P | 304.12 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55945 | 4/4/2014 | PADOVANO PATRICK B | 900.78 |
| 55946 | 4/4/2014 | PELATTI GLORIA L | 427.60 |
| 55947 | 4/4/2014 | RAMIREZ  RODRIGUEZ YONIS | 254.58 |
| 55948 | 4/4/2014 | VAZQUEZ PEDRO P | 702.56 |
| 55949 | 4/4/2014 | WILLIAMS JENNIFER | 433.31 |
| 55950 | 4/11/2014 | JEFFERSON PEGGY | 315.24 |
| 55951 | 4/11/2014 | NORBERTO JOAN | 90.16 |
| 55952 | 4/11/2014 | MORIATIS BILLIE JEAN | 510.41 |
| 55953 | 4/11/2014 | CLARK TINA | 220.28 |
| 55954 | 4/11/2014 | JENSEN BRANDI | 233.31 |
| 55955 | 4/11/2014 | LITTLEJOHN CONNIE | 193.24 |
| 55956 | 4/11/2014 | SOEMANTO AGUS | 535.51 |
| 55957 | 4/11/2014 | AKERS MERCEDES | 96.40 |
| 55958 | 4/11/2014 | BERNAGOZZI DOREEN | 181.12 |
| 55959 | 4/11/2014 | BOUCHER ALEXANDRA | 183.90 |
| 55960 | 4/11/2014 | BOUCHER SYLVIE | 242.27 |
| 55961 | 4/11/2014 | DODD DAVID | 887.74 |
| 55962 | 4/11/2014 | JONES KATHLEEN | 569.66 |
| 55963 | 4/11/2014 | KEOUGH KELLY | 136.47 |
| 55964 | 4/11/2014 | OWENS SHAQUILLE | 85.95 |
| 55965 | 4/11/2014 | RICKS CEASAR | 171.44 |
| 55966 | 4/11/2014 | STERRETT JACQUELINE | 256.15 |
| 55967 | 4/11/2014 | TILLMAN ILENE | 121.87 |
| 55968 | 4/11/2014 | VIERA ELIEZER | 181.25 |
| 55969 | 4/11/2014 | BAILEY BARRY | 378.34 |
| 55970 | 4/11/2014 | BAILEY DONTAVIS | 287.50 |
| 55971 | 4/11/2014 | CARMODY MICHAEL | 337.92 |
| 55972 | 4/11/2014 | DANIELS MICHAEL | 344.06 |
| 55973 | 4/11/2014 | JENKINS RALPH | 633.71 |
| 55974 | 4/11/2014 | BROWN LAKASHA | 139.27 |
| 55975 | 4/11/2014 | OLIVIERRE CONRAD | 225.22 |
| 55976 | 4/11/2014 | SOEMANTO RUSTIN | 243.90 |
| 55977 | 4/11/2014 | STEWART ANTHONY | 268.22 |
| 55978 | 4/11/2014 | STEWART MARGIE | 141.47 |
| 55979 | 4/11/2014 | SWAIN JAMES | 264.30 |
| 55980 | 4/11/2014 | BAILEY GEORGE | 205.63 |
| 55981 | 4/11/2014 | BEASLEY JOHN | 272.20 |
| 55982 | 4/11/2014 | BUXTON WILLIAM | 241.12 |
| 55983 | 4/11/2014 | JUNE JR. STEPHEN | 239.10 |
| 55984 | 4/11/2014 | MORIATIS MICHAEL | 546.71 |
| 55985 | 4/11/2014 | SHAW STEVEN | 53.31 |
| 55986 | 4/11/2014 | SMITH ADAM | 54.94 |
| 55987 | 4/11/2014 | ALONGE MICHAEL | 399.18 |
| 55988 | 4/11/2014 | BARTON ROBERT | 171.83 |
| 55989 | 4/11/2014 | CAMPBELL DANIEL | 180.08 |
| 55990 | 4/11/2014 | FLOWERS ANGELA | 438.70 |
| 55991 | 4/11/2014 | GOYETTE TIMOTHY | 249.34 |
| 55992 | 4/11/2014 | GUERRIER FRANTZ | 487.00 |
| 55993 | 4/11/2014 | MARGERUM ROBERT | 180.08 |
| 55994 | 4/11/2014 | MURPHY DARREL | 164.91 |
| 55995 | 4/11/2014 | SNOW DAVID | 164.91 |
| 55996 | 4/11/2014 | SOTOMAYOR CEDRIC | 212.46 |
| 55997 | 4/11/2014 | STUHR RICHARD | 276.82 |
| 55998 | 4/11/2014 | COLLETT KYLE B | 964.11 |
| 55999 | 4/11/2014 | LEWIS KENNETH | 839.92 |
| 56000 | 4/11/2014 | ALLEN DANIELLE MARIE | 161.73 |
| 56001 | 4/11/2014 | ARBEITMAN JACK | 367.35 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56002 | 4/11/2014 | BENZIE AMBER | 243.74 |
| 56003 | 4/11/2014 | BRODERSON MARK | 338.86 |
| 56004 | 4/11/2014 | BYRD JOY | 1,130.66 |
| 56005 | 4/11/2014 | EDDINGER RANDY | 735.01 |
| 56006 | 4/11/2014 | FAY JAMES | 1,038.37 |
| 56007 | 4/11/2014 | FOLKENING ALEXIS LAUREN | 115.35 |
| 56008 | 4/11/2014 | GALLETTA TRACY | 277.75 |
| 56009 | 4/11/2014 | GERTHOFFER DEBRA | 649.96 |
| 56010 | 4/11/2014 | GIBSON KENNETH | 727.30 |
| 56011 | 4/11/2014 | GOLDEN ERICA DAWN | 455.96 |
| 56012 | 4/11/2014 | GONZALEZ DANIEL | 629.66 |
| 56013 | 4/11/2014 | GORDON VICTOR | 119.12 |
| 56014 | 4/11/2014 | GORDON WILLIAM | 553.89 |
| 56015 | 4/11/2014 | GRIGORIENA TATIANA | 448.59 |
| 56016 | 4/11/2014 | HAFFT MICHAEL | 978.53 |
| 56017 | 4/11/2014 | HARTMAN JIMMY | 228.51 |
| 56018 | 4/11/2014 | HENTSCHEL ERIC | 121.32 |
| 56019 | 4/11/2014 | HENTSCHEL SHANNON | 290.45 |
| 56020 | 4/11/2014 | HURLBERT FRANK | 951.96 |
| 56021 | 4/11/2014 | JACKSON LEAH | 222.48 |
| 56022 | 4/11/2014 | JACOBS COBY | 117.82 |
| 56023 | 4/11/2014 | JACQUES BRANDON | 1,041.28 |
| 56024 | 4/11/2014 | KESSLER AARON | 640.10 |
| 56025 | 4/11/2014 | KESSLER-BARCI HANNAH | 154.13 |
| 56026 | 4/11/2014 | LE HUNG | 1,411.47 |
| 56027 | 4/11/2014 | LEE MICHAEL | 614.11 |
| 56028 | 4/11/2014 | LOPEZ HENRY | 1,410.31 |
| 56029 | 4/11/2014 | LYMAN VIMON | 976.97 |
| 56030 | 4/11/2014 | MARCIO LESTER | 829.07 |
| 56031 | 4/11/2014 | MATSEY WILLIAM | 738.21 |
| 56032 | 4/11/2014 | MENA FRANCES | 721.80 |
| 56033 | 4/11/2014 | MILLER CHLOE | 45.50 |
| 56034 | 4/11/2014 | MOYLAN LAWRENCE | 691.58 |
| 56035 | 4/11/2014 | O'CONNELL SEAN | 66.50 |
| 56036 | 4/11/2014 | OKERLUND KRIS | 1,328.09 |
| 56037 | 4/11/2014 | PELTIER WAYNE | 1,183.46 |
| 56038 | 4/11/2014 | PUGLIS CRYSTAL | 197.70 |
| 56039 | 4/11/2014 | RAMLAL ROSTANT | 1,160.83 |
| 56040 | 4/11/2014 | RANDALL JULIA DAWN | 997.56 |
| 56041 | 4/11/2014 | REYNOLDS JOHN | 373.39 |
| 56042 | 4/11/2014 | SELDIN JASON | 35.47 |
| 56043 | 4/11/2014 | SENAGLIA ELISSA | 109.06 |
| 56044 | 4/11/2014 | SNOW SUSAN | 407.13 |
| 56045 | 4/11/2014 | ST.GERMAIN PATRICIA | 582.28 |
| 56046 | 4/11/2014 | STEELMAN JOANNE | 585.02 |
| 56047 | 4/11/2014 | STILES DAVID | 817.45 |
| 56048 | 4/11/2014 | TORRES WILSON | 1,107.30 |
| 56049 | 4/11/2014 | VANDEE TIMOTHY | 1,225.51 |
| 56050 | 4/11/2014 | VELEZ ANA | 234.95 |
| 56051 | 4/11/2014 | WEIN STUART | 595.96 |
| 56095 | 4/9/2014 | METCALF MALINDA D | 0.00 |
| 56096 | 4/9/2014 | METCALF MALINDA D | 1,000.10 |
| 56097 | 4/9/2014 | MORALES-LOPEZ YAJAIRA D | 1,071.79 |
| 56098 | 4/9/2014 | CERVANTES YANIEL | 63.06 |
| 56099 | 4/9/2014 | ALONSO ERIK JULIO | 971.08 |
| 56100 | 4/9/2014 | FORESTIER CHRISTOPHER | 1,129.19 |
| 56101 | 4/9/2014 | ACOSTA CARLOS A | 1,251.95 |

| Payment # | Payment Date | Payee Name | Amount |
|-----------|--------------|------------|--------|
| 56102 | 4/9/2014 | SANDOVAL BETTY | 1,071.87 |
| 56103 | 4/9/2014 | GOLPHIN DIANE | 973.60 |
| 56276 | 4/11/2014 | BOSCH MAURA | 219.62 |
| 56277 | 4/11/2014 | ALVAREZ ALEXANDRA | 91.64 |
| 56278 | 4/11/2014 | ALVAREZ ASHLEY S | 191.18 |
| 56279 | 4/11/2014 | MUNKEL TALAVERA PABLO S | 254.22 |
| 56280 | 4/11/2014 | PAGUADA OSWIN HERNAN | 0.00 |
| 56281 | 4/11/2014 | PAGUADA OSWIN HERNAN | 283.07 |
| 56282 | 4/11/2014 | PEREZ  ROMERO ERICK | 324.62 |
| 56283 | 4/11/2014 | RUIZ FREDDY | 495.57 |
| 56284 | 4/11/2014 | ENTRENA RIVERO LAZARO A | 355.56 |
| 56285 | 4/11/2014 | CASTRO ALDAIR AMETH | 309.71 |
| 56286 | 4/11/2014 | COSTA FRANCESCA DIANE | 379.33 |
| 56287 | 4/11/2014 | GANDOL JOSE M | 386.50 |
| 56288 | 4/11/2014 | PACHECO TATIANA | 22.16 |
| 56289 | 4/11/2014 | VENEREO DAYAMI | 284.39 |
| 56290 | 4/11/2014 | COLEMAN YOLANDE | 475.17 |
| 56291 | 4/11/2014 | GONZALEZ JESSICA | 293.68 |
| 56292 | 4/11/2014 | LOPEZ FRANCISCO | 56.21 |
| 56293 | 4/11/2014 | MONCADA KARLA | 357.45 |
| 56294 | 4/11/2014 | MARTINEZ HAYDEE CACERES | 210.65 |
| 56295 | 4/11/2014 | MENDOZA LEANET E | 263.85 |
| 56296 | 4/11/2014 | ALAMO MILBETH | 479.12 |
| 56297 | 4/11/2014 | BETANCOURT MORAMAY | 171.98 |
| 56298 | 4/11/2014 | CABALLERO ORESTE S | 416.61 |
| 56299 | 4/11/2014 | CASSEUS NATHALIE M | 95.68 |
| 56300 | 4/11/2014 | EVANS MARLENA | 118.41 |
| 56301 | 4/11/2014 | FALCON NICOLE MARIE | 135.21 |
| 56302 | 4/11/2014 | FERNANDEZ  COZAR YUNIA | 145.35 |
| 56303 | 4/11/2014 | GARCIA YOSUEL | 168.21 |
| 56304 | 4/11/2014 | JARA YESENIA | 59.09 |
| 56305 | 4/11/2014 | MORALES YENSY | 74.63 |
| 56306 | 4/11/2014 | NODA YANET | 0.00 |
| 56307 | 4/11/2014 | NODA YANET | 314.61 |
| 56308 | 4/11/2014 | ORELLANA ALEXANDER | 246.07 |
| 56309 | 4/11/2014 | PEREZ TAIMI | 95.68 |
| 56310 | 4/11/2014 | RODRIGUEZ JR. MANUEL | 374.47 |
| 56311 | 4/11/2014 | SANTANA JAEL | 170.98 |
| 56312 | 4/11/2014 | VERDECIA  GARCIA RAIZA | 164.55 |
| 56313 | 4/11/2014 | ACOSTA MARIA I | 427.60 |
| 56314 | 4/11/2014 | GONZALEZ NORMA | 247.07 |
| 56315 | 4/11/2014 | WRIGHT LORETTA | 394.97 |
| 56316 | 4/11/2014 | CERVANTES YUSLEYKIS ARR | 268.64 |
| 56317 | 4/11/2014 | CONCEPCION ROBERTO | 0.00 |
| 56318 | 4/11/2014 | CONCEPCION ROBERTO | 157.11 |
| 56319 | 4/11/2014 | DUBERNARD ALAIN | 475.24 |
| 56320 | 4/11/2014 | FORTE PEDRO | 199.69 |
| 56321 | 4/11/2014 | MACIAS MARIA | 306.80 |
| 56322 | 4/11/2014 | MARTIN MARSHA A | 274.13 |
| 56323 | 4/11/2014 | MENENDEZ LONGINA M | 449.34 |
| 56324 | 4/11/2014 | PALMA MARTA | 152.38 |
| 56325 | 4/11/2014 | SHROPSHIRE LASHAWN D | 319.88 |
| 56326 | 4/11/2014 | TONEY BERTHA M | 237.98 |
| 56327 | 4/11/2014 | ALLENDE JESUS R | 386.50 |
| 56328 | 4/11/2014 | GARCIA DELVYS | 558.22 |
| 56329 | 4/11/2014 | TRAVIESO FRANCISCO | 437.49 |
| 56330 | 4/11/2014 | ADRIEN MARIE G | 285.17 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56331 | 4/11/2014 | BERNATO CLAUDIUS | 349.03 |
| 56332 | 4/11/2014 | CHARLEMAGNE SYLES | 312.07 |
| 56333 | 4/11/2014 | CHERILUS HENRIQUES | 276.45 |
| 56334 | 4/11/2014 | DOMINIQUE JEAN R | 257.34 |
| 56335 | 4/11/2014 | FROMETA CARLOS A | 312.07 |
| 56336 | 4/11/2014 | GRAND WALLAS | 0.00 |
| 56337 | 4/11/2014 | GRAND WALLAS | 251.49 |
| 56338 | 4/11/2014 | JEAN  BAPTISTE JOEL | 335.19 |
| 56339 | 4/11/2014 | JOSEPH JEAN C | 297.33 |
| 56340 | 4/11/2014 | MERE JENETTE | 312.07 |
| 56341 | 4/11/2014 | NUNEZ ELVIA | 258.23 |
| 56342 | 4/11/2014 | RAYNAL ORPHELIA | 262.26 |
| 56343 | 4/11/2014 | REYES MARLEN | 117.82 |
| 56344 | 4/11/2014 | RIGOBERT ENISTE | 290.28 |
| 56345 | 4/11/2014 | VICTOR OXENNE | 261.49 |
| 56346 | 4/11/2014 | AVILEZ ANGEL M | 336.01 |
| 56347 | 4/11/2014 | CASTRO CHRISTOPHER | 267.38 |
| 56348 | 4/11/2014 | CURBELO YASIEL | 210.15 |
| 56349 | 4/11/2014 | ESTRADA MICHAEL A | 278.21 |
| 56350 | 4/11/2014 | FERNANDEZ MANUEL | 225.62 |
| 56351 | 4/11/2014 | GARDNER GANNON M | 337.00 |
| 56352 | 4/11/2014 | MORALES GREGORIO | 337.41 |
| 56353 | 4/11/2014 | MOREIRAS NORBERTO | 258.66 |
| 56354 | 4/11/2014 | PAEZ STEVEN | 241.09 |
| 56355 | 4/11/2014 | RODRIGUEZ JEANETTE | 155.03 |
| 56356 | 4/11/2014 | RODRIGUEZ ROBERT ANTHOI | 332.35 |
| 56357 | 4/11/2014 | SAINTIL STEVEN | 334.67 |
| 56358 | 4/11/2014 | SMITH AUSTIN | 0.00 |
| 56359 | 4/11/2014 | SMITH AUSTIN | 329.18 |
| 56360 | 4/11/2014 | VALLE JR NELSON | 257.70 |
| 56361 | 4/11/2014 | BELFORT SHEILA | 212.46 |
| 56362 | 4/11/2014 | BRIGHTHAUPT MAURICE L | 192.08 |
| 56363 | 4/11/2014 | DELL AMICO II MARIO M | 500.76 |
| 56364 | 4/11/2014 | DUENAS DAVID | 386.50 |
| 56365 | 4/11/2014 | FLUELLEN GREGORY | 137.74 |
| 56366 | 4/11/2014 | GARCIA ELOY J | 385.17 |
| 56367 | 4/11/2014 | GRASS OMAR | 170.68 |
| 56368 | 4/11/2014 | HERNANDEZ ROBERT | 510.26 |
| 56369 | 4/11/2014 | HERRERA RUDOLPH X | 189.26 |
| 56370 | 4/11/2014 | HOOSIER CURTIS | 713.58 |
| 56371 | 4/11/2014 | INGUANZO MANUEL J | 367.94 |
| 56372 | 4/11/2014 | JACKSON WILBUR | 227.07 |
| 56373 | 4/11/2014 | JOHNSON HOWARD DWIGHT | 472.15 |
| 56374 | 4/11/2014 | KIRKLAND SHAUNTEL P | 242.63 |
| 56375 | 4/11/2014 | MITCHELL OMAR | 490.31 |
| 56376 | 4/11/2014 | ROBBINS MAURICE | 193.65 |
| 56377 | 4/11/2014 | TAPANES LEO F | 361.74 |
| 56378 | 4/11/2014 | BOLIVAR JORGE M | 237.11 |
| 56379 | 4/11/2014 | QUINTAS RICHARD | 399.17 |
| 56380 | 4/11/2014 | VINIEGRA PEDRO A | 226.93 |
| 56381 | 4/11/2014 | WOODS JUSTIN W | 149.62 |
| 56382 | 4/11/2014 | SCARBERRY RICHARD A | 325.00 |
| 56383 | 4/11/2014 | BERNAL JORGE L | 290.06 |
| 56384 | 4/11/2014 | GUTIERREZ ABRAHAM JR | 257.30 |
| 56385 | 4/11/2014 | LAY TERRENCE ANTWAN | 283.19 |
| 56386 | 4/11/2014 | AZCUY  CAMACHO JOSE | 890.00 |
| 56387 | 4/11/2014 | FRAUM BRANDON JARED | 678.61 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56388 | 4/11/2014 | GONZALEZ FERNANDO | 1,328.23 |
| 56389 | 4/11/2014 | GONZALEZ NELSON | 105.43 |
| 56390 | 4/11/2014 | LAZO KAREN | 923.94 |
| 56391 | 4/11/2014 | MACHADO ESTEBAN | 1,023.89 |
| 56392 | 4/11/2014 | McGEE CHRISTIN P | 396.06 |
| 56393 | 4/11/2014 | PADOVANO PATRICK B | 886.46 |
| 56394 | 4/11/2014 | PELATTI GLORIA L | 524.44 |
| 56395 | 4/11/2014 | RAMIREZ  RODRIGUEZ YONIS | 686.69 |
| 56396 | 4/11/2014 | VAZQUEZ PEDRO P | 836.05 |
| 56397 | 4/11/2014 | WILLIAMS JENNIFER | 447.44 |
| 56398 | 4/11/2014 | LEONARD RAYSHAWN S | 409.28 |
| 56399 | 4/18/2014 | LEWIS KENNETH | 1,513.29 |
| 56400 | 4/16/2014 | AIZPITARTE JON | 0.00 |
| 56401 | 4/16/2014 | AIZPITARTE JON | 1,411.43 |
| 56402 | 4/16/2014 | ALDAZABAL INAKI | 14.46 |
| 56403 | 4/16/2014 | ARRASATE IGOR | 1,098.99 |
| 56404 | 4/16/2014 | BARRIOS ROBERTO | 1,339.58 |
| 56405 | 4/16/2014 | BEREICUA YULEN | 1,274.84 |
| 56406 | 4/16/2014 | BOUZET PATRICK | 1,290.93 |
| 56407 | 4/16/2014 | BRISENO ENRIQUE | 0.00 |
| 56408 | 4/16/2014 | BRISENO ENRIQUE | 978.16 |
| 56409 | 4/16/2014 | CHAUDERON RICHARD C | 0.00 |
| 56410 | 4/16/2014 | CHAUDERON RICHARD C | 1,269.76 |
| 56411 | 4/16/2014 | CINCUNEGUI UNAI | 923.47 |
| 56412 | 4/16/2014 | CISNEROS JOSE LUIS | 0.00 |
| 56413 | 4/16/2014 | CISNEROS JOSE LUIS | 1,502.87 |
| 56414 | 4/16/2014 | ECHABURU TEODORO J | 0.00 |
| 56415 | 4/16/2014 | ECHABURU TEODORO J | 921.16 |
| 56416 | 4/16/2014 | ERKIAGA ARITZ | 1,718.86 |
| 56417 | 4/16/2014 | ERKIAGA JOSE MIGUEL | 36.14 |
| 56418 | 4/16/2014 | ERQUIAGA AITZOL | 0.00 |
| 56419 | 4/16/2014 | ERQUIAGA AITZOL | 1,985.11 |
| 56420 | 4/16/2014 | FLORES BENAT | 0.00 |
| 56421 | 4/16/2014 | FLORES BENAT | 1,299.06 |
| 56422 | 4/16/2014 | FUNDAZURI JUAN M | 1,833.91 |
| 56423 | 4/16/2014 | GARROGERRICAECHEBARR A | 1,497.98 |
| 56424 | 4/16/2014 | GONZALEZ RUBEN | 0.00 |
| 56425 | 4/16/2014 | GONZALEZ RUBEN | 1,417.46 |
| 56426 | 4/16/2014 | GUISASOLA JULIAN | 421.31 |
| 56427 | 4/16/2014 | HERNANDEZ JONATAN | 1,322.03 |
| 56428 | 4/16/2014 | IRASTORZA ERIC | 0.00 |
| 56429 | 4/16/2014 | IRASTORZA ERIC | 2,167.68 |
| 56430 | 4/16/2014 | LADUCHE EMMANUEL ROMAII | 1,271.54 |
| 56431 | 4/16/2014 | LEJARDI FERNANDO | 916.24 |
| 56432 | 4/16/2014 | LOPEZ IMANOL | 2,061.44 |
| 56433 | 4/16/2014 | MANDIOLA ALBERTO | 0.00 |
| 56434 | 4/16/2014 | MANDIOLA ALBERTO | 1,632.21 |
| 56435 | 4/16/2014 | MUGARTEGUI ION | 0.00 |
| 56436 | 4/16/2014 | MUGARTEGUI ION | 1,095.98 |
| 56437 | 4/16/2014 | OSA INAKI | 2,490.31 |
| 56438 | 4/16/2014 | OSA LUIS | 0.00 |
| 56439 | 4/16/2014 | OSA LUIS | 1,010.07 |
| 56440 | 4/16/2014 | RAMIREZ VICTOR | 1,789.92 |
| 56441 | 4/16/2014 | RECALDE ALEXANDER | 1,233.88 |
| 56442 | 4/16/2014 | RUIZ RICARDO | 0.00 |
| 56443 | 4/16/2014 | RUIZ RICARDO | 1,609.51 |
| 56444 | 4/16/2014 | SALABERRIA JAVIER | 1,741.10 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56445 | 4/16/2014 | SANDOVAL BONILLA ALEJANI | 974.54 |
| 56446 | 4/16/2014 | SANTISO BENAT | 1,071.61 |
| 56447 | 4/16/2014 | SHEPARD LEON | 0.00 |
| 56448 | 4/16/2014 | SHEPARD LEON | 1,611.70 |
| 56449 | 4/16/2014 | TAMBOURINDEGUY PATXI | 0.00 |
| 56450 | 4/16/2014 | TAMBOURINDEGUY PATXI | 667.57 |
| 56451 | 4/16/2014 | ALLIEZ ARNAUD | 879.27 |
| 56452 | 4/16/2014 | CANCIO MANUEL | 488.80 |
| 56453 | 4/16/2014 | EGUIGUREN MIKEL | 1,380.89 |
| 56454 | 4/16/2014 | ERQUIAGA IBAI | 1,129.13 |
| 56455 | 4/16/2014 | EYHERAGARAY NICOLAS | 966.37 |
| 56456 | 4/16/2014 | FERNANDEZ EDWARD | 804.88 |
| 56457 | 4/16/2014 | HERNAEZ AITOR | 1,275.31 |
| 56458 | 4/16/2014 | ITHURRIA KEVIN | 513.15 |
| 56459 | 4/16/2014 | LARRUSKAIN MIKEL | 948.67 |
| 56460 | 4/16/2014 | OLABE SANTIAGO | 1,170.03 |
| 56461 | 4/16/2014 | OLHA CHRISTOPHE | 1,042.23 |
| 56462 | 4/16/2014 | OLHARAN JEAN | 1,158.51 |
| 56463 | 4/16/2014 | SIERRA JUAN CARLOS | 984.81 |
| 56464 | 4/16/2014 | SUSO EDUARDO | 697.95 |
| 56465 | 4/16/2014 | TAMBOURINDEGUY JON | 1,128.89 |
| 56466 | 4/18/2014 | JEFFERSON PEGGY | 260.76 |
| 56467 | 4/18/2014 | NORBERTO JOAN | 124.59 |
| 56468 | 4/18/2014 | MCBRIDE JAMES | 80.80 |
| 56469 | 4/18/2014 | MORIATIS BILLIE JEAN | 510.41 |
| 56469 | 4/18/2014 | MORIATIS BILLIE JEAN | -510.41 |
| 56470 | 4/18/2014 | CLARK TINA | 237.43 |
| 56471 | 4/18/2014 | JENSEN BRANDI | 244.03 |
| 56472 | 4/18/2014 | LITTLEJOHN CONNIE | 209.90 |
| 56473 | 4/18/2014 | SOEMANTO AGUS | 535.51 |
| 56474 | 4/18/2014 | AKERS MERCEDES | 156.52 |
| 56475 | 4/18/2014 | BERNAGOZZI DOREEN | 112.50 |
| 56476 | 4/18/2014 | BOUCHER ALEXANDRA | 214.94 |
| 56477 | 4/18/2014 | BOUCHER SYLVIE | 207.93 |
| 56478 | 4/18/2014 | DODD DAVID | 887.74 |
| 56479 | 4/18/2014 | JONES KATHLEEN | 569.66 |
| 56480 | 4/18/2014 | KEOUGH KELLY | 169.89 |
| 56481 | 4/18/2014 | OWENS SHAQUILLE | 50.05 |
| 56482 | 4/18/2014 | RICKS CEASAR | 169.59 |
| 56483 | 4/18/2014 | STERRETT JACQUELINE | 291.57 |
| 56484 | 4/18/2014 | TILLMAN ILENE | 139.83 |
| 56485 | 4/18/2014 | VIERA ELIEZER | 175.76 |
| 56486 | 4/18/2014 | BAILEY BARRY | 416.63 |
| 56487 | 4/18/2014 | BAILEY DONTAVIS | 259.30 |
| 56488 | 4/18/2014 | CARMODY MICHAEL | 345.72 |
| 56489 | 4/18/2014 | DANIELS MICHAEL | 464.97 |
| 56490 | 4/18/2014 | JENKINS RALPH | 633.71 |
| 56491 | 4/18/2014 | BROWN LAKASHA | 136.01 |
| 56492 | 4/18/2014 | OLIVIERRE CONRAD | 235.02 |
| 56493 | 4/18/2014 | SOEMANTO RUSTIN | 153.01 |
| 56494 | 4/18/2014 | STEWART ANTHONY | 269.75 |
| 56495 | 4/18/2014 | STEWART MARGIE | 145.12 |
| 56496 | 4/18/2014 | SWAIN JAMES | 265.84 |
| 56497 | 4/18/2014 | BAILEY GEORGE | 207.27 |
| 56498 | 4/18/2014 | BEASLEY JOHN | 315.72 |
| 56499 | 4/18/2014 | BUXTON WILLIAM | 241.12 |
| 56500 | 4/18/2014 | JUNE JR. STEPHEN | 242.17 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56501 | 4/18/2014 | MORIATIS MICHAEL | 546.71 |
| 56502 | 4/18/2014 | SMITH ADAM | 125.14 |
| 56503 | 4/18/2014 | BREWSTER MATHEW | 183.44 |
| 56504 | 4/18/2014 | CAMPBELL DANIEL | 228.56 |
| 56505 | 4/18/2014 | DAVIS LEROY | 200.86 |
| 56506 | 4/18/2014 | GOYETTE TIMOTHY | 249.34 |
| 56507 | 4/18/2014 | HAMLIN BRETT | 253.30 |
| 56508 | 4/18/2014 | HERNANDEZ MICHELLE | 229.87 |
| 56509 | 4/18/2014 | KIRCHNER MATTHEW | 164.91 |
| 56510 | 4/18/2014 | LEROY TAD | 244.78 |
| 56511 | 4/18/2014 | MOCK CHRISTOPHER | 235.67 |
| 56512 | 4/18/2014 | MURPHY DARREL | 158.73 |
| 56513 | 4/18/2014 | STUHR RICHARD | 215.06 |
| 56514 | 4/18/2014 | WARD JEFFREY | 164.48 |
| 56515 | 4/18/2014 | WISE JOHN | 229.87 |
| 56516 | 4/18/2014 | ZIARKOWSKI RICHARD | 176.83 |
| 56517 | 4/18/2014 | COLLETT KYLE B | 964.11 |
| 56518 | 4/18/2014 | LEWIS KENNETH | 839.92 |
| 56519 | 4/18/2014 | ALLEN DANIELLE MARIE | 143.06 |
| 56520 | 4/18/2014 | BENZIE AMBER | 134.33 |
| 56521 | 4/18/2014 | BRODERSON MARK | 95.85 |
| 56522 | 4/18/2014 | BYRD JOY | 1,065.12 |
| 56523 | 4/18/2014 | EDDINGER RANDY | 961.52 |
| 56524 | 4/18/2014 | FAY JAMES | 578.00 |
| 56525 | 4/18/2014 | FOLKENING ALEXIS LAUREN | 170.85 |
| 56526 | 4/18/2014 | GALLETTA TRACY | 325.23 |
| 56527 | 4/18/2014 | GERTHOFFER DEBRA | 629.79 |
| 56528 | 4/18/2014 | GIBSON KENNETH | 119.16 |
| 56529 | 4/18/2014 | GOLDEN ERICA DAWN | 523.87 |
| 56530 | 4/18/2014 | GONZALEZ DANIEL | 936.94 |
| 56531 | 4/18/2014 | GORDON WILLIAM | 449.04 |
| 56532 | 4/18/2014 | GRIGORIENA TATIANA | 380.51 |
| 56533 | 4/18/2014 | HAFFT MICHAEL | 632.27 |
| 56534 | 4/18/2014 | HARTMAN JIMMY | 314.98 |
| 56535 | 4/18/2014 | HENTSCHEL ERIC | 152.93 |
| 56536 | 4/18/2014 | HENTSCHEL SHANNON | 265.06 |
| 56537 | 4/18/2014 | HURLBERT FRANK | 790.42 |
| 56538 | 4/18/2014 | JACKSON LEAH | 249.65 |
| 56539 | 4/18/2014 | JACOBS COBY | 504.98 |
| 56540 | 4/18/2014 | JACQUES BRANDON | 784.93 |
| 56541 | 4/18/2014 | KESSLER AARON | 846.93 |
| 56542 | 4/18/2014 | KESSLER-BARCI HANNAH | 150.30 |
| 56543 | 4/18/2014 | LE HUNG | 1,213.36 |
| 56544 | 4/18/2014 | LEE MICHAEL | 677.22 |
| 56545 | 4/18/2014 | LOPEZ HENRY | 1,388.27 |
| 56546 | 4/18/2014 | LYMAN VIMON | 994.98 |
| 56547 | 4/18/2014 | MARCIO LESTER | 918.50 |
| 56548 | 4/18/2014 | MATSEY WILLIAM | 568.83 |
| 56549 | 4/18/2014 | MENA FRANCES | 756.43 |
| 56550 | 4/18/2014 | MOYLAN LAWRENCE | 725.94 |
| 56551 | 4/18/2014 | O'CONNELL SEAN | 193.39 |
| 56552 | 4/18/2014 | OKERLUND KRIS | 1,034.83 |
| 56553 | 4/18/2014 | PELTIER WAYNE | 576.08 |
| 56554 | 4/18/2014 | PUGLIS CRYSTAL | 141.47 |
| 56555 | 4/18/2014 | RAMLAL ROSTANT | 1,170.42 |
| 56556 | 4/18/2014 | RANDALL JULIA DAWN | 905.84 |
| 56557 | 4/18/2014 | REYNOLDS JOHN | 459.29 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56558 | 4/18/2014 | SELDIN JASON | 35.47 |
| 56559 | 4/18/2014 | SENAGLIA ELISSA | 102.66 |
| 56560 | 4/18/2014 | ST.GERMAIN PATRICIA | 655.11 |
| 56561 | 4/18/2014 | STEELMAN JOANNE | 821.65 |
| 56562 | 4/18/2014 | STILES DAVID | 597.49 |
| 56563 | 4/18/2014 | TORRES WILSON | 1,211.70 |
| 56564 | 4/18/2014 | VANDEE TIMOTHY | 787.79 |
| 56565 | 4/18/2014 | VELEZ ANA | 286.65 |
| 56566 | 4/18/2014 | MORIATIS BILLIE JEAN | 656.86 |
| 56742 | 4/18/2014 | ACOSTA MARIA I | 438.81 |
| 56743 | 4/18/2014 | ALAMO MILBETH | 482.40 |
| 56744 | 4/18/2014 | AVILEZ ANGEL M | 336.01 |
| 56745 | 4/18/2014 | BERNATO CLAUDIUS | 349.03 |
| 56746 | 4/18/2014 | BOSCH MAURA | 219.62 |
| 56747 | 4/18/2014 | COLEMAN YOLANDE | 475.17 |
| 56748 | 4/18/2014 | CONCEPCION ROBERTO | 0.00 |
| 56749 | 4/18/2014 | CONCEPCION ROBERTO | 164.52 |
| 56750 | 4/18/2014 | DOMINIQUE JEAN R | 257.34 |
| 56751 | 4/18/2014 | DUBERNARD ALAIN | 475.24 |
| 56752 | 4/18/2014 | FORTE PEDRO | 208.40 |
| 56753 | 4/18/2014 | GONZALEZ NORMA | 244.95 |
| 56754 | 4/18/2014 | GONZALEZ NELSON | 130.55 |
| 56755 | 4/18/2014 | GRAND WALLAS | 0.00 |
| 56756 | 4/18/2014 | GRAND WALLAS | 251.49 |
| 56757 | 4/18/2014 | GRASS OMAR | 375.67 |
| 56758 | 4/18/2014 | HOOSIER CURTIS | 740.35 |
| 56759 | 4/18/2014 | JACKSON WILBUR | 125.60 |
| 56760 | 4/18/2014 | JOHNSON HOWARD DWIGHT | 143.68 |
| 56761 | 4/18/2014 | LAZO KAREN | 763.27 |
| 56762 | 4/18/2014 | MACIAS MARIA | 391.88 |
| 56763 | 4/18/2014 | MARTIN MARSHA A | 279.93 |
| 56764 | 4/18/2014 | MARTINEZ HAYDEE CACERES | 195.86 |
| 56765 | 4/18/2014 | MENDOZA LEANET E | 269.12 |
| 56766 | 4/18/2014 | MENENDEZ LONGINA M | 449.34 |
| 56767 | 4/18/2014 | MORALES GREGORIO | 348.74 |
| 56768 | 4/18/2014 | MOREIRAS NORBERTO | 258.66 |
| 56769 | 4/18/2014 | NUNEZ ELVIA | 258.23 |
| 56770 | 4/18/2014 | PALMA MARTA | 165.34 |
| 56771 | 4/18/2014 | RAYNAL ORPHELIA | 262.26 |
| 56772 | 4/18/2014 | RIGOBERT ENISTE | 290.28 |
| 56773 | 4/18/2014 | RODRIGUEZ JR. MANUEL | 376.94 |
| 56774 | 4/18/2014 | SHROPSHIRE LASHAWN D | 323.58 |
| 56775 | 4/18/2014 | SMITH AUSTIN | 0.00 |
| 56776 | 4/18/2014 | SMITH AUSTIN | 324.53 |
| 56777 | 4/18/2014 | TONEY BERTHA M | 251.91 |
| 56778 | 4/18/2014 | WILLIAMS JENNIFER | 619.09 |
| 56779 | 4/18/2014 | WRIGHT LORETTA | 314.22 |
| 56780 | 4/18/2014 | RODRIGUEZ ROBERT ANTHOI | 333.91 |
| 56781 | 4/18/2014 | MITCHELL OMAR | 224.57 |
| 56782 | 4/18/2014 | GONZALEZ FERNANDO | 1,145.14 |
| 56783 | 4/18/2014 | CHERILUS HENRIQUES | 276.45 |
| 56784 | 4/18/2014 | BOLIVAR JORGE M | 238.64 |
| 56785 | 4/18/2014 | QUINTAS RICHARD | 0.00 |
| 56786 | 4/18/2014 | QUINTAS RICHARD | 399.28 |
| 56787 | 4/18/2014 | VINIEGRA PEDRO A | 217.14 |
| 56788 | 4/18/2014 | WOODS JUSTIN W | 164.32 |
| 56789 | 4/18/2014 | SAINTIL STEVEN | 344.73 |

| Payment # | Payment Date | Payee Name | Amount |
|-----------|--------------|------------|--------|
| 56790 | 4/18/2014 | MACHADO ESTEBAN | 954.86 |
| 56791 | 4/18/2014 | CABALLERO ORESTE S | 370.97 |
| 56792 | 4/18/2014 | EVANS MARLENA | 113.20 |
| 56793 | 4/18/2014 | CASSEUS NATHALIE M | 63.61 |
| 56794 | 4/18/2014 | ADRIEN MARIE G | 285.17 |
| 56795 | 4/18/2014 | FALCON NICOLE MARIE | 234.35 |
| 56796 | 4/18/2014 | LAY TERRENCE ANTWAN | 234.46 |
| 56797 | 4/18/2014 | RODRIGUEZ JEANETTE | 147.62 |
| 56798 | 4/18/2014 | ORELLANA ALEXANDER | 297.13 |
| 56799 | 4/18/2014 | MORALES YENSY | 157.39 |
| 56800 | 4/18/2014 | NODA YANET | 0.00 |
| 56801 | 4/18/2014 | NODA YANET | 241.12 |
| 56802 | 4/18/2014 | VAZQUEZ PEDRO P | 800.90 |
| 56803 | 4/18/2014 | VICTOR OXENNE | 261.49 |
| 56804 | 4/18/2014 | HERRERA RUDOLPH X | 189.26 |
| 56805 | 4/18/2014 | HINTON JOHN M | 411.53 |
| 56806 | 4/18/2014 | KIRKLAND SHAUNTEL P | 261.77 |
| 56807 | 4/18/2014 | INGUANZO MANUEL J | 439.87 |
| 56808 | 4/18/2014 | CERVANTES YUSLEYKIS ARR | 225.13 |
| 56809 | 4/18/2014 | BRIGHTHAUPT MAURICE L | 403.63 |
| 56810 | 4/18/2014 | MONCADA KARLA | 357.45 |
| 56811 | 4/18/2014 | GARCIA YOSUEL | 193.74 |
| 56812 | 4/18/2014 | PAGUADA OSWIN HERNAN | 0.00 |
| 56813 | 4/18/2014 | PAGUADA OSWIN HERNAN | 270.30 |
| 56814 | 4/18/2014 | TRAVIESO FRANCISCO | 548.88 |
| 56815 | 4/18/2014 | GARCIA DELVYS | 432.91 |
| 56816 | 4/18/2014 | JOSEPH JEAN C | 297.33 |
| 56817 | 4/18/2014 | PEREZ TAIMI | 97.32 |
| 56818 | 4/18/2014 | PACHECO TATIANA | 286.33 |
| 56819 | 4/18/2014 | MERE JENETTE | 254.43 |
| 56820 | 4/18/2014 | CASTRO ALDAIR AMETH | 397.89 |
| 56821 | 4/18/2014 | JEAN  BAPTISTE JOEL | 315.15 |
| 56822 | 4/18/2014 | McGEE CHRISTIN P | 286.20 |
| 56823 | 4/18/2014 | COSTA FRANCESCA DIANE | 372.37 |
| 56824 | 4/18/2014 | PEREZ  ROMERO ERICK | 324.62 |
| 56825 | 4/18/2014 | AZCUY  CAMACHO JOSE | 1,009.25 |
| 56826 | 4/18/2014 | RAMIREZ  RODRIGUEZ YONIS | 147.86 |
| 56827 | 4/18/2014 | ALVAREZ ALEXANDRA | 180.16 |
| 56828 | 4/18/2014 | PELATTI GLORIA L | 551.83 |
| 56829 | 4/18/2014 | FRAUM BRANDON JARED | 648.80 |
| 56830 | 4/18/2014 | SANTANA JAEL | 160.79 |
| 56831 | 4/18/2014 | PADOVANO PATRICK B | 1,093.40 |
| 56832 | 4/18/2014 | ALVAREZ ASHLEY S | 136.09 |
| 56833 | 4/18/2014 | SCARBERRY RICHARD A | 332.84 |
| 56834 | 4/18/2014 | VALLE JR NELSON | 240.31 |
| 56835 | 4/18/2014 | DELL AMICO II MARIO M | 373.13 |
| 56836 | 4/18/2014 | ENTRENA RIVERO LAZARO A | 355.56 |
| 56837 | 4/18/2014 | BETANCOURT MORAMAY | 180.21 |
| 56838 | 4/18/2014 | CHARLEMAGNE SYLES | 312.07 |
| 56839 | 4/18/2014 | RUIZ FREDDY | 495.57 |
| 56840 | 4/18/2014 | VENEREO DAYAMI | 275.12 |
| 56841 | 4/18/2014 | SALAMANCA JENNIFER M | 58.59 |
| 56842 | 4/18/2014 | CURBELO YASIEL | 278.21 |
| 56843 | 4/18/2014 | ESTRADA MICHAEL A | 338.54 |
| 56844 | 4/18/2014 | GANDOL JOSE M | 377.21 |
| 56845 | 4/18/2014 | BERNAL JORGE L | 620.13 |
| 56846 | 4/18/2014 | GUTIERREZ ABRAHAM JR | 621.47 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56847 | 4/18/2014 | FROMETA CARLOS A | 312.07 |
| 56848 | 4/18/2014 | VERDECIA  GARCIA RAIZA | 162.71 |
| 56849 | 4/18/2014 | CASTRO CHRISTOPHER | 253.45 |
| 56850 | 4/18/2014 | GARDNER GANNON M | 341.64 |
| 56851 | 4/18/2014 | ALLENDE JESUS R | 386.50 |
| 56852 | 4/18/2014 | ROBBINS MAURICE | 199.84 |
| 56853 | 4/18/2014 | PAEZ STEVEN | 337.00 |
| 56854 | 4/18/2014 | FERNANDEZ  COZAR YUNIA | 154.60 |
| 56855 | 4/18/2014 | GREGORY MELBOURNE GEOI | 393.78 |
| 56856 | 4/18/2014 | PERAZA VISO LEANDRO | 279.64 |
| 56857 | 4/18/2014 | MARRONE NICHOLAS A | 63.63 |
| 56858 | 4/21/2014 | AIZPITARTE JON | 0.00 |
| 56859 | 4/21/2014 | AIZPITARTE JON | 2,330.97 |
| 56860 | 4/21/2014 | ALDAZABAL INAKI | 2,230.97 |
| 56861 | 4/21/2014 | ARRASATE IGOR | 2,330.97 |
| 56862 | 4/21/2014 | BARRIOS ROBERTO | 2,346.28 |
| 56863 | 4/21/2014 | BEREICUA YULEN | 2,580.61 |
| 56864 | 4/21/2014 | BOUZET PATRICK | 2,446.28 |
| 56865 | 4/21/2014 | BRISENO ENRIQUE | 0.00 |
| 56866 | 4/21/2014 | BRISENO ENRIQUE | 2,280.97 |
| 56867 | 4/21/2014 | CHAUDERON RICHARD C | 0.00 |
| 56868 | 4/21/2014 | CHAUDERON RICHARD C | 2,280.97 |
| 56869 | 4/21/2014 | CINCUNEGUI UNAI | 2,380.34 |
| 56870 | 4/21/2014 | CISNEROS JOSE LUIS | 0.00 |
| 56871 | 4/21/2014 | CISNEROS JOSE LUIS | 2,330.97 |
| 56872 | 4/21/2014 | ECHABURU TEODORO J | 0.00 |
| 56873 | 4/21/2014 | ECHABURU TEODORO J | 2,330.97 |
| 56874 | 4/21/2014 | ERKIAGA ARITZ | 2,330.97 |
| 56875 | 4/21/2014 | ERKIAGA JOSE MIGUEL | 2,495.65 |
| 56876 | 4/21/2014 | ERQUIAGA AITZOL | 0.00 |
| 56877 | 4/21/2014 | ERQUIAGA AITZOL | 2,429.72 |
| 56878 | 4/21/2014 | FLORES BENAT | 0.00 |
| 56879 | 4/21/2014 | FLORES BENAT | 2,380.34 |
| 56880 | 4/21/2014 | FUNDAZURI JUAN M | 2,441.28 |
| 56881 | 4/21/2014 | GARROGERRICAECHEBARR / | 2,380.34 |
| 56882 | 4/21/2014 | GONZALEZ RUBEN | 0.00 |
| 56883 | 4/21/2014 | GONZALEZ RUBEN | 2,330.97 |
| 56884 | 4/21/2014 | GUISASOLA JULIAN | 2,330.97 |
| 56885 | 4/21/2014 | HERNANDEZ JONATAN | 2,330.97 |
| 56886 | 4/21/2014 | IRASTORZA ERIC | 0.00 |
| 56887 | 4/21/2014 | IRASTORZA ERIC | 2,330.97 |
| 56888 | 4/21/2014 | LADUCHE EMMANUEL ROMAII | 2,330.97 |
| 56889 | 4/21/2014 | LEJARDI FERNANDO | 2,280.97 |
| 56890 | 4/21/2014 | LOPEZ IMANOL | 2,330.97 |
| 56891 | 4/21/2014 | MANDIOLA ALBERTO | 0.00 |
| 56892 | 4/21/2014 | MANDIOLA ALBERTO | 2,330.97 |
| 56893 | 4/21/2014 | MUGARTEGUI ION | 0.00 |
| 56894 | 4/21/2014 | MUGARTEGUI ION | 2,330.97 |
| 56895 | 4/21/2014 | OSA INAKI | 2,380.34 |
| 56896 | 4/21/2014 | OSA LUIS | 0.00 |
| 56897 | 4/21/2014 | OSA LUIS | 2,330.97 |
| 56898 | 4/21/2014 | RAMIREZ VICTOR | 2,330.97 |
| 56899 | 4/21/2014 | RECALDE ALEXANDER | 2,446.28 |
| 56900 | 4/21/2014 | RUIZ RICARDO | 0.00 |
| 56901 | 4/21/2014 | RUIZ RICARDO | 2,446.28 |
| 56902 | 4/21/2014 | SALABERRIA JAVIER | 2,380.34 |
| 56903 | 4/21/2014 | SANDOVAL BONILLA ALEJANI | 2,250.97 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56904 | 4/21/2014 | SANTISO BENAT | 2,330.97 |
| 56905 | 4/21/2014 | SHEPARD LEON | 0.00 |
| 56906 | 4/21/2014 | SHEPARD LEON | 2,490.65 |
| 56907 | 4/21/2014 | TAMBOURINDEGUY PATXI | 0.00 |
| 56908 | 4/21/2014 | TAMBOURINDEGUY PATXI | 2,330.97 |
| 56909 | 4/18/2014 | ANDINO JOSHUA | 159.97 |
| 56954 | 4/23/2014 | METCALF MALINDA D | 0.00 |
| 56955 | 4/23/2014 | METCALF MALINDA D | 1,000.10 |
| 56956 | 4/23/2014 | MORALES-LOPEZ YAJAIRA D | 1,071.79 |
| 56957 | 4/23/2014 | BELLO YANKO | 239.54 |
| 56958 | 4/23/2014 | CERVANTES YANIEL | 746.73 |
| 56959 | 4/23/2014 | ALONSO ERIK JULIO | 773.06 |
| 56960 | 4/23/2014 | FORESTIER CHRISTOPHER | 1,129.19 |
| 56961 | 4/23/2014 | ACOSTA CARLOS A | 1,251.95 |
| 56962 | 4/25/2014 | JEFFERSON PEGGY | 241.48 |
| 56963 | 4/25/2014 | NORBERTO JOAN | 83.80 |
| 56964 | 4/25/2014 | MORIATIS BILLIE JEAN | 656.86 |
| 56965 | 4/25/2014 | CLARK TINA | 222.19 |
| 56966 | 4/25/2014 | JENSEN BRANDI | 237.91 |
| 56967 | 4/25/2014 | LITTLEJOHN CONNIE | 179.23 |
| 56968 | 4/25/2014 | SOEMANTO AGUS | 610.88 |
| 56969 | 4/25/2014 | AKERS MERCEDES | 43.44 |
| 56970 | 4/25/2014 | BERNAGOZZI DOREEN | 112.50 |
| 56971 | 4/25/2014 | BOUCHER ALEXANDRA | 205.31 |
| 56972 | 4/25/2014 | BOUCHER SYLVIE | 221.57 |
| 56973 | 4/25/2014 | DODD DAVID | 887.74 |
| 56974 | 4/25/2014 | JONES KATHLEEN | 569.66 |
| 56975 | 4/25/2014 | KEOUGH KELLY | 113.62 |
| 56976 | 4/25/2014 | OWENS SHAQUILLE | 131.67 |
| 56977 | 4/25/2014 | RICKS CEASAR | 182.45 |
| 56978 | 4/25/2014 | STERRETT JACQUELINE | 271.77 |
| 56979 | 4/25/2014 | TILLMAN ILENE | 152.89 |
| 56980 | 4/25/2014 | VIERA ELIEZER | 177.59 |
| 56981 | 4/25/2014 | BAILEY BARRY | 413.45 |
| 56982 | 4/25/2014 | BAILEY DONTAVIS | 262.04 |
| 56983 | 4/25/2014 | CARMODY MICHAEL | 329.93 |
| 56984 | 4/25/2014 | DANIELS MICHAEL | 412.19 |
| 56985 | 4/25/2014 | JENKINS RALPH | 633.71 |
| 56986 | 4/25/2014 | BROWN LAKASHA | 162.12 |
| 56987 | 4/25/2014 | SOEMANTO RUSTIN | 156.50 |
| 56988 | 4/25/2014 | STEWART ANTHONY | 269.75 |
| 56989 | 4/25/2014 | STEWART MARGIE | 141.47 |
| 56990 | 4/25/2014 | SWAIN JAMES | 271.96 |
| 56991 | 4/25/2014 | BAILEY GEORGE | 208.91 |
| 56992 | 4/25/2014 | BUXTON WILLIAM | 241.12 |
| 56993 | 4/25/2014 | JUNE JR. STEPHEN | 144.74 |
| 56994 | 4/25/2014 | MORIATIS MICHAEL | 546.71 |
| 56995 | 4/25/2014 | SMITH ADAM | 199.23 |
| 56996 | 4/25/2014 | BREWSTER MATHEW | 164.91 |
| 56997 | 4/25/2014 | FLOWERS ANGELA | 229.87 |
| 56998 | 4/25/2014 | GREEN RICHARD | 228.56 |
| 56999 | 4/25/2014 | HOGAN TODD | 380.64 |
| 57000 | 4/25/2014 | LEROY TAD | 238.59 |
| 57001 | 4/25/2014 | MARGERUM ROBERT | 180.08 |
| 57002 | 4/25/2014 | MILLER WILLIAM | 213.59 |
| 57003 | 4/25/2014 | MOCK CHRISTOPHER | 229.87 |
| 57004 | 4/25/2014 | SOTOMAYOR CEDRIC | 164.91 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57005 | 4/25/2014 | WISE JOHN | 415.50 |
| 57006 | 4/25/2014 | ZIARKOWSKI RICHARD | 417.70 |
| 57007 | 4/25/2014 | COLLETT KYLE B | 964.11 |
| 57008 | 4/25/2014 | LEWIS KENNETH | 839.92 |
| 57009 | 4/25/2014 | ALLEN DANIELLE MARIE | 155.79 |
| 57010 | 4/25/2014 | ARBEITMAN JACK | 312.24 |
| 57011 | 4/25/2014 | BENZIE AMBER | 135.98 |
| 57012 | 4/25/2014 | BRODERSON MARK | 415.11 |
| 57013 | 4/25/2014 | BYRD JOY | 1,191.00 |
| 57014 | 4/25/2014 | FAY JAMES | 1,113.40 |
| 57015 | 4/25/2014 | FOLKENING ALEXIS LAUREN | 125.14 |
| 57016 | 4/25/2014 | GALLETTA TRACY | 264.84 |
| 57017 | 4/25/2014 | GERTHOFFER DEBRA | 636.30 |
| 57018 | 4/25/2014 | GIBSON KENNETH | 812.95 |
| 57019 | 4/25/2014 | GOLDEN ERICA DAWN | 527.44 |
| 57020 | 4/25/2014 | GONZALEZ DANIEL | 954.24 |
| 57021 | 4/25/2014 | GORDON WILLIAM | 526.38 |
| 57022 | 4/25/2014 | GRIGORIENA TATIANA | 230.81 |
| 57023 | 4/25/2014 | HAFFT MICHAEL | 1,357.93 |
| 57024 | 4/25/2014 | HARTMAN JIMMY | 297.09 |
| 57025 | 4/25/2014 | HENTSCHEL SHANNON | 246.19 |
| 57026 | 4/25/2014 | HURLBERT FRANK | 795.38 |
| 57027 | 4/25/2014 | JACKSON LEAH | 216.12 |
| 57028 | 4/25/2014 | JACOBS COBY | 397.41 |
| 57029 | 4/25/2014 | JACQUES BRANDON | 1,045.29 |
| 57030 | 4/25/2014 | KESSLER AARON | 487.78 |
| 57031 | 4/25/2014 | LE HUNG | 1,223.74 |
| 57032 | 4/25/2014 | LEE MICHAEL | 625.16 |
| 57033 | 4/25/2014 | LOPEZ HENRY | 1,188.10 |
| 57034 | 4/25/2014 | LYMAN VIMON | 739.13 |
| 57035 | 4/25/2014 | MARCIO LESTER | 884.40 |
| 57036 | 4/25/2014 | MATSEY WILLIAM | 712.24 |
| 57037 | 4/25/2014 | MENA FRANCES | 976.28 |
| 57038 | 4/25/2014 | MOYLAN LAWRENCE | 700.90 |
| 57039 | 4/25/2014 | O'CONNELL SEAN | 39.63 |
| 57040 | 4/25/2014 | OKERLUND KRIS | 1,209.20 |
| 57041 | 4/25/2014 | PELTIER WAYNE | 516.72 |
| 57042 | 4/25/2014 | PUGLIS CRYSTAL | 194.63 |
| 57042 | 4/25/2014 | PUGLIS CRYSTAL | -194.63 |
| 57043 | 4/25/2014 | RAMLAL ROSTANT | 1,049.28 |
| 57044 | 4/25/2014 | RANDALL JULIA DAWN | 633.82 |
| 57045 | 4/25/2014 | REYNOLDS JOHN | 508.26 |
| 57046 | 4/25/2014 | SELDIN JASON | 35.47 |
| 57047 | 4/25/2014 | SENAGLIA ELISSA | 101.90 |
| 57048 | 4/25/2014 | SNOW SUSAN | 385.85 |
| 57049 | 4/25/2014 | ST.GERMAIN PATRICIA | 696.90 |
| 57050 | 4/25/2014 | STEELMAN JOANNE | 506.06 |
| 57051 | 4/25/2014 | STILES DAVID | 668.01 |
| 57052 | 4/25/2014 | TORRES WILSON | 1,025.37 |
| 57053 | 4/25/2014 | VANDEE TIMOTHY | 1,177.27 |
| 57054 | 4/25/2014 | VELEZ ANA | 324.88 |
| 57233 | 4/25/2014 | BOSCH MAURA | 219.62 |
| 57234 | 4/25/2014 | ALVAREZ ALEXANDRA | 110.17 |
| 57235 | 4/25/2014 | ALVAREZ ASHLEY S | 70.21 |
| 57236 | 4/25/2014 | ANDINO JOSHUA | 406.80 |
| 57237 | 4/25/2014 | PAGUADA OSWIN HERNAN | 0.00 |
| 57238 | 4/25/2014 | PAGUADA OSWIN HERNAN | 238.39 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57239 | 4/25/2014 | PEREZ  ROMERO ERICK | 324.62 |
| 57240 | 4/25/2014 | RUIZ FREDDY | 495.57 |
| 57241 | 4/25/2014 | ENTRENA RIVERO LAZARO A | 419.36 |
| 57242 | 4/25/2014 | GREGORY MELBOURNE GEO| | 393.78 |
| 57243 | 4/25/2014 | CASTRO ALDAIR AMETH | 397.89 |
| 57244 | 4/25/2014 | COSTA FRANCESCA DIANE | 342.19 |
| 57245 | 4/25/2014 | GANDOL JOSE M | 386.50 |
| 57246 | 4/25/2014 | PACHECO TATIANA | 353.58 |
| 57247 | 4/25/2014 | VENEREO DAYAMI | 242.63 |
| 57248 | 4/25/2014 | COLEMAN YOLANDE | 475.17 |
| 57249 | 4/25/2014 | MONCADA KARLA | 357.45 |
| 57250 | 4/25/2014 | MARTINEZ HAYDEE CACERES | 190.92 |
| 57251 | 4/25/2014 | MENDOZA LEANET E | 267.36 |
| 57252 | 4/25/2014 | ALAMO MILBETH | 482.40 |
| 57253 | 4/25/2014 | BETANCOURT MORAMAY | 167.19 |
| 57254 | 4/25/2014 | CABALLERO ORESTE S | 387.60 |
| 57255 | 4/25/2014 | CASSEUS NATHALIE M | 96.64 |
| 57256 | 4/25/2014 | EVANS MARLENA | 115.59 |
| 57257 | 4/25/2014 | FALCON NICOLE MARIE | 221.39 |
| 57258 | 4/25/2014 | FERNANDEZ  COZAR YUNIA | 154.60 |
| 57259 | 4/25/2014 | GARCIA YOSUEL | 297.61 |
| 57260 | 4/25/2014 | MORALES YENSY | 67.63 |
| 57261 | 4/25/2014 | NODA YANET | 0.00 |
| 57262 | 4/25/2014 | NODA YANET | 330.84 |
| 57263 | 4/25/2014 | ORELLANA ALEXANDER | 241.04 |
| 57264 | 4/25/2014 | PEREZ TAIMI | 102.71 |
| 57265 | 4/25/2014 | RODRIGUEZ JR. MANUEL | 396.71 |
| 57266 | 4/25/2014 | SANTANA JAEL | 171.62 |
| 57267 | 4/25/2014 | VERDECIA  GARCIA RAIZA | 161.55 |
| 57268 | 4/25/2014 | ACOSTA MARIA I | 419.19 |
| 57269 | 4/25/2014 | GONZALEZ NORMA | 242.82 |
| 57270 | 4/25/2014 | WRIGHT LORETTA | 393.73 |
| 57271 | 4/25/2014 | CERVANTES YUSLEYKIS ARR | 254.72 |
| 57272 | 4/25/2014 | CONCEPCION ROBERTO | 0.00 |
| 57273 | 4/25/2014 | CONCEPCION ROBERTO | 120.05 |
| 57274 | 4/25/2014 | DUBERNARD ALAIN | 475.24 |
| 57275 | 4/25/2014 | FORTE PEDRO | 201.43 |
| 57276 | 4/25/2014 | MACIAS MARIA | 347.21 |
| 57277 | 4/25/2014 | MARTIN MARSHA A | 274.13 |
| 57278 | 4/25/2014 | MENENDEZ LONGINA M | 449.34 |
| 57279 | 4/25/2014 | PALMA MARTA | 156.08 |
| 57280 | 4/25/2014 | SHROPSHIRE LASHAWN D | 197.40 |
| 57281 | 4/25/2014 | TONEY BERTHA M | 203.18 |
| 57282 | 4/25/2014 | ALLENDE JESUS R | 386.50 |
| 57283 | 4/25/2014 | GARCIA DELVYS | 432.91 |
| 57284 | 4/25/2014 | TRAVIESO FRANCISCO | 528.00 |
| 57285 | 4/25/2014 | ADRIEN MARIE G | 285.17 |
| 57286 | 4/25/2014 | BERNATO CLAUDIUS | 349.03 |
| 57287 | 4/25/2014 | CHARLEMAGNE SYLES | 312.07 |
| 57288 | 4/25/2014 | CHERILUS HENRIQUES | 276.45 |
| 57289 | 4/25/2014 | DOMINIQUE JEAN R | 255.65 |
| 57290 | 4/25/2014 | FROMETA CARLOS A | 312.07 |
| 57291 | 4/25/2014 | GRAND WALLAS | 0.00 |
| 57292 | 4/25/2014 | GRAND WALLAS | 251.49 |
| 57293 | 4/25/2014 | JEAN  BAPTISTE JOEL | 315.15 |
| 57294 | 4/25/2014 | JOSEPH JEAN C | 297.33 |
| 57295 | 4/25/2014 | MERE JENETTE | 310.28 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57296 | 4/25/2014 | NUNEZ ELVIA | 201.25 |
| 57297 | 4/25/2014 | RAYNAL ORPHELIA | 262.26 |
| 57298 | 4/25/2014 | RIGOBERT ENISTE | 286.91 |
| 57299 | 4/25/2014 | VICTOR OXENNE | 261.49 |
| 57300 | 4/25/2014 | AVILEZ ANGEL M | 336.01 |
| 57301 | 4/25/2014 | CASTRO CHRISTOPHER | 312.62 |
| 57302 | 4/25/2014 | CURBELO YASIEL | 268.92 |
| 57303 | 4/25/2014 | ESTRADA MICHAEL A | 336.61 |
| 57304 | 4/25/2014 | FERNANDEZ MANUEL | 73.50 |
| 57305 | 4/25/2014 | GARDNER GANNON M | 343.18 |
| 57306 | 4/25/2014 | GONZALEZ ARIAM | 147.76 |
| 57307 | 4/25/2014 | MORALES GREGORIO | 345.65 |
| 57308 | 4/25/2014 | MOREIRAS NORBERTO | 258.66 |
| 57309 | 4/25/2014 | PAEZ STEVEN | 340.09 |
| 57310 | 4/25/2014 | RODRIGUEZ JEANETTE | 152.56 |
| 57311 | 4/25/2014 | RODRIGUEZ ROBERT ANTHOI | 333.91 |
| 57312 | 4/25/2014 | SAINTIL STEVEN | 337.00 |
| 57313 | 4/25/2014 | SMITH AUSTIN | 0.00 |
| 57314 | 4/25/2014 | SMITH AUSTIN | 324.53 |
| 57315 | 4/25/2014 | VALLE JR NELSON | 347.82 |
| 57316 | 4/25/2014 | BRIGHTHAUPT MAURICE L | 377.29 |
| 57317 | 4/25/2014 | DELL AMICO II MARIO M | 507.14 |
| 57318 | 4/25/2014 | DUENAS DAVID | 213.24 |
| 57319 | 4/25/2014 | FLUELLEN GREGORY | 137.74 |
| 57320 | 4/25/2014 | GRASS OMAR | 375.67 |
| 57321 | 4/25/2014 | HERNANDEZ ROBERT | 559.76 |
| 57322 | 4/25/2014 | HERRERA RUDOLPH X | 189.26 |
| 57323 | 4/25/2014 | HOOSIER CURTIS | 616.42 |
| 57324 | 4/25/2014 | INGUANZO MANUEL J | 142.67 |
| 57325 | 4/25/2014 | JACKSON WILBUR | 200.71 |
| 57326 | 4/25/2014 | JOHNSON HOWARD DWIGHT | 323.63 |
| 57327 | 4/25/2014 | KIRKLAND SHAUNTEL P | 268.16 |
| 57328 | 4/25/2014 | MITCHELL OMAR | 473.09 |
| 57329 | 4/25/2014 | ROBBINS MAURICE | 187.27 |
| 57330 | 4/25/2014 | TAPANES LEO F | 182.21 |
| 57331 | 4/25/2014 | BOLIVAR JORGE M | 207.98 |
| 57332 | 4/25/2014 | QUINTAS RICHARD | 499.05 |
| 57333 | 4/25/2014 | VINIEGRA PEDRO A | 233.47 |
| 57334 | 4/25/2014 | WOODS JUSTIN W | 131.67 |
| 57335 | 4/25/2014 | SCARBERRY RICHARD A | 314.57 |
| 57336 | 4/25/2014 | BERNAL JORGE L | 455.20 |
| 57337 | 4/25/2014 | GUTIERREZ ABRAHAM JR | 407.01 |
| 57338 | 4/25/2014 | LAY TERRENCE ANTWAN | 284.92 |
| 57339 | 4/25/2014 | PERAZA VISO LEANDRO | 573.23 |
| 57340 | 4/25/2014 | AZCUY  CAMACHO JOSE | 916.71 |
| 57341 | 4/25/2014 | FRAUM BRANDON JARED | 1,005.43 |
| 57342 | 4/25/2014 | GONZALEZ FERNANDO | 1,081.59 |
| 57343 | 4/25/2014 | GONZALEZ NELSON | 141.28 |
| 57344 | 4/25/2014 | LAZO KAREN | 721.48 |
| 57345 | 4/25/2014 | MACHADO ESTEBAN | 860.95 |
| 57346 | 4/25/2014 | McGEE CHRISTIN P | 360.58 |
| 57347 | 4/25/2014 | PADOVANO PATRICK B | 824.08 |
| 57348 | 4/25/2014 | PELATTI GLORIA L | 729.49 |
| 57349 | 4/25/2014 | RAMIREZ  RODRIGUEZ YONIS | 521.82 |
| 57350 | 4/25/2014 | VAZQUEZ PEDRO P | 0.00 |
| 57351 | 4/25/2014 | VAZQUEZ PEDRO P | 639.38 |
| 57352 | 4/25/2014 | WILLIAMS JENNIFER | 656.25 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57353 | 4/25/2014 | VENTURA CHANY R | 110.82 |
| 57354 | 4/25/2014 | PUGLIS CRYSTAL | 194.63 |
| 55663 | 4/4/2014 | ALEGRIA MARIA | 328.69 |
| 55664 | 4/4/2014 | BAEZ TALAVERA JOSUE DAVI | 631.96 |
| 55665 | 4/4/2014 | CARRILLO LIGIA GUISELA | 339.66 |
| 55666 | 4/4/2014 | DANDRADES YERUBY A | 309.27 |
| 55667 | 4/4/2014 | GODINEZ MAURA | 312.80 |
| 55668 | 4/4/2014 | HOQUE EHSANUL | 837.69 |
| 55669 | 4/4/2014 | LEON RAMON | 323.48 |
| 55670 | 4/4/2014 | MUNKEL TALAVERA PABLO S | 502.10 |
| 55671 | 4/4/2014 | PORTILLO MARY CRUZ | 221.64 |
| 55672 | 4/4/2014 | RIVAS JOSE A | 355.56 |
| 55673 | 4/4/2014 | RODRIGUEZ JOSE | 0.00 |
| 55674 | 4/4/2014 | RODRIGUEZ JOSE | 374.81 |
| 55675 | 4/4/2014 | ROSALES JOSEPH R | 324.62 |
| 55676 | 4/4/2014 | VIZCAINO JOSE E | 502.10 |
| 55677 | 4/4/2014 | BISSAINTHE JEFFRY R | 355.56 |
| 55678 | 4/4/2014 | DUARTE  RODRIGUEZ ALEJAN | 333.36 |
| 55679 | 4/4/2014 | GEFFRARD GEOFFRY | 351.76 |
| 55680 | 4/4/2014 | LOPEZ JR JOSE ROGELIO | 355.56 |
| 55681 | 4/4/2014 | TORRES  JR RAFAEL | 353.17 |
| 55682 | 4/4/2014 | BORDES ENOCK | 419.13 |
| 55683 | 4/4/2014 | BORDES JEAN ELDER | 357.10 |
| 55684 | 4/4/2014 | GRANIZO PAUL | 386.50 |
| 55685 | 4/4/2014 | LEONARD RAYSHAWN S | 406.96 |
| 55686 | 4/4/2014 | ROLLE NATALIA AREMENA | 405.34 |
| 55687 | 4/4/2014 | MARROQUIN JOSSE R | 507.95 |
| 55688 | 4/4/2014 | PEREZ GINELLE ANA | 413.91 |
| 55689 | 4/4/2014 | RODRIGUEZ JOE L0UIS | 362.87 |
| 55690 | 4/4/2014 | TORRES JULIO C | 472.32 |
| 55691 | 4/4/2014 | ALVAREZ RICHARD | 247.27 |
| 55692 | 4/4/2014 | ALVAREZ YOLANDA | 143.61 |
| 55693 | 4/4/2014 | CRUCET MICHAEL | 521.94 |
| 55694 | 4/4/2014 | FERNANDEZ JOHANDRA | 277.46 |
| 55695 | 4/4/2014 | FERRER COLINA LESLIE | 160.76 |
| 55696 | 4/4/2014 | GIRALDO DAYANA M | 170.76 |
| 55697 | 4/4/2014 | HORTA RUBEN | 402.66 |
| 55698 | 4/4/2014 | MARQUEZ  GALVEZ MIRIALIS | 198.89 |
| 55699 | 4/4/2014 | MARTINEZ ADRIAN | 298.92 |
| 55700 | 4/4/2014 | MATOS WILVER J | 315.09 |
| 55701 | 4/4/2014 | GAMONEDA CARMELY F | 226.49 |
| 55702 | 4/4/2014 | GOMEZ JOSE | 116.62 |
| 55703 | 4/4/2014 | GONZALEZ MIGDALIA | 173.12 |
| 55704 | 4/4/2014 | RODRIGUEZ MARIO | 295.30 |
| 55705 | 4/4/2014 | TABARES LUZ | 0.00 |
| 55706 | 4/4/2014 | TABARES LUZ | 308.20 |
| 55707 | 4/4/2014 | ESPINOSA COLLAZO MARCOS | 525.54 |
| 55708 | 4/4/2014 | MOREIRA MARIO | 526.08 |
| 55709 | 4/4/2014 | OCHOA MOREIRA RASIEL | 583.53 |
| 55710 | 4/4/2014 | BADEAU CHRISNEL | 270.09 |
| 55711 | 4/4/2014 | BEAUCHAMP JOSEPH | 293.68 |
| 55712 | 4/4/2014 | BELVUE MARIE D | 295.87 |
| 55713 | 4/4/2014 | CHRISTIAN WILNICK | 260.95 |
| 55714 | 4/4/2014 | DIMANCHE HERMINA | 250.33 |
| 55715 | 4/4/2014 | FONTAINE LAUNESE | 265.02 |
| 55716 | 4/4/2014 | GONZALEZ ODALIS | 297.33 |
| 55717 | 4/4/2014 | HERNANDEZ LEIDYS | 413.36 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55718 | 4/4/2014 | JACKSON CAROLYN ANNE | 0.00 |
| 55719 | 4/4/2014 | JACKSON CAROLYN ANNE | 264.45 |
| 55720 | 4/4/2014 | JOSEPH JORDANY | 297.33 |
| 55721 | 4/4/2014 | JULMIS MARCEL | 0.00 |
| 55722 | 4/4/2014 | JULMIS MARCEL | 256.54 |
| 55723 | 4/4/2014 | LAURENT JOSEPH | 335.19 |
| 55724 | 4/4/2014 | LEONARD JEAN GERARD | 284.25 |
| 55725 | 4/4/2014 | MONTERO JESUS A | 308.84 |
| 55726 | 4/4/2014 | MONTERO PURA | 309.56 |
| 55727 | 4/4/2014 | PELTRO DIEULA | 291.47 |
| 55728 | 4/4/2014 | PENA LEON MARIA T | 307.74 |
| 55729 | 4/4/2014 | PEREZ LAZARO MIGUEL | 304.47 |
| 55730 | 4/4/2014 | ROCK JEAN | 679.95 |
| 55731 | 4/4/2014 | VERNETTE LAVENIR | 285.29 |
| 55732 | 4/4/2014 | VILSAINT FRANSCA | 251.07 |
| 55733 | 4/4/2014 | ARA NELSON | 345.51 |
| 55734 | 4/4/2014 | BAUDIN BRITTANY ROSE | 324.62 |
| 55735 | 4/4/2014 | CARRERO IVAN | 331.22 |
| 55736 | 4/4/2014 | DEL HIERRO JESSICA | 348.39 |
| 55737 | 4/4/2014 | DEXTRA SHIRLEY | 332.41 |
| 55738 | 4/4/2014 | FLEURANT RODSON | 210.15 |
| 55739 | 4/4/2014 | GONZALEZ YUSAYMA | 392.01 |
| 55740 | 4/4/2014 | HERNANDEZ MABEL | 336.39 |
| 55741 | 4/4/2014 | IGLESIAS JULIO MICHEL | 252.76 |
| 55742 | 4/4/2014 | JAMES MARK L | 239.53 |
| 55743 | 4/4/2014 | LEAL GEORGE JUDAS | 297.11 |
| 55744 | 4/4/2014 | LUIS JORGE JAVIER | 280.91 |
| 55745 | 4/4/2014 | MARTINEZ FREDDY | 329.26 |
| 55746 | 4/4/2014 | RAMIREZ LUIS E | 354.57 |
| 55747 | 4/4/2014 | SAINT LOUIS ROCK JOAKY | 309.97 |
| 55748 | 4/4/2014 | SANTIAGO ADRIAN JOSE | 0.00 |
| 55749 | 4/4/2014 | SANTIAGO ADRIAN JOSE | 365.92 |
| 55750 | 4/4/2014 | SEQUEIRA DANNY U | 361.32 |
| 55751 | 4/4/2014 | TYSON DAWNSHVONTIE P | 309.18 |
| 55752 | 4/4/2014 | YOUNG TASSARA N | 0.00 |
| 55753 | 4/4/2014 | YOUNG TASSARA N | 256.44 |
| 55754 | 4/4/2014 | DIAZ GEORGE | 281.30 |
| 55755 | 4/4/2014 | ECHAGARRUA JOSE A | 174.37 |
| 55756 | 4/4/2014 | HERNANDEZ CAMILO | 214.01 |
| 55757 | 4/4/2014 | HURST TODD J. | 170.04 |
| 55758 | 4/4/2014 | KING TIMOTHY A | 880.45 |
| 55759 | 4/4/2014 | KOCUR JOHN | 505.22 |
| 55760 | 4/4/2014 | LANIER BRANDON | 294.57 |
| 55761 | 4/4/2014 | LASTRA SUNEY | 182.21 |
| 55762 | 4/4/2014 | LINARDOS LEONARD | 526.61 |
| 55763 | 4/4/2014 | NICOLI JACOB | 623.24 |
| 55764 | 4/4/2014 | PARRALES ELIAS | 653.22 |
| 55765 | 4/4/2014 | PEREZ ALEXIS M | 129.51 |
| 55766 | 4/4/2014 | ROCHA JOSE R | 241.89 |
| 55767 | 4/4/2014 | RODRIGUEZ ALFREDO | 127.45 |
| 55768 | 4/4/2014 | ROJAS JOSE LUIS | 811.31 |
| 55769 | 4/4/2014 | RUGGIERO KEVIN | 182.21 |
| 55770 | 4/4/2014 | ZELENKA STEVEN | 174.37 |
| 55771 | 4/4/2014 | CANO RENE | 264.29 |
| 55772 | 4/4/2014 | CODESIDO OSVALDO JOSE | 503.77 |
| 55773 | 4/4/2014 | DEPAZ ARMANDO A | 302.54 |
| 55774 | 4/4/2014 | GONZALEZ SANDRO JOSE | 536.46 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55775 | 4/4/2014 | REID EMEILIO T | 252.79 |
| 55776 | 4/4/2014 | ROSELL CARLOS R | 221.93 |
| 55777 | 4/4/2014 | ALEMAN NEYDI M | 444.31 |
| 55778 | 4/4/2014 | BETANCOURT CHARLES A | 293.68 |
| 55779 | 4/4/2014 | CANALS OLMO MILEIDYS | 440.23 |
| 55780 | 4/4/2014 | CID JONATHAN | 288.46 |
| 55781 | 4/4/2014 | DIAZ LISET M | 389.71 |
| 55782 | 4/4/2014 | DIAZ-SANCHEZ JOSE ALBERT | 371.88 |
| 55783 | 4/4/2014 | GONZALEZ NAHOMY J | 415.68 |
| 55784 | 4/4/2014 | LOPEZ KENIA | 470.16 |
| 55785 | 4/4/2014 | MOGENA ROBERTO | 264.81 |
| 55786 | 4/4/2014 | MORICETE ESMELIN | 405.13 |
| 55787 | 4/4/2014 | PEREZ SUSANA | 499.35 |
| 55788 | 4/4/2014 | PEREZ YORAIMA | 425.19 |
| 55789 | 4/4/2014 | POLANCO ALBERTO O | 313.32 |
| 55790 | 4/4/2014 | PRECIADO BLANCA | 411.63 |
| 55791 | 4/4/2014 | RODRIGUEZ DELGADO YOSIE | 374.58 |
| 55792 | 4/4/2014 | ROSARIO MARIA TERESA | 395.53 |
| 55793 | 4/4/2014 | TREJO DANNY S | 392.90 |
| 55794 | 4/4/2014 | VENTURA CHANY R | 332.46 |
| 55795 | 4/4/2014 | YERA CACERES YORDANKA | 315.98 |
| 55796 | 4/4/2014 | DEIDA JOSE FERNANDO | 406.59 |
| 55797 | 4/4/2014 | DORSAINVILLE FABIOLA | 381.48 |
| 55798 | 4/4/2014 | FAJARDO DANILO JUAN | 378.35 |
| 55799 | 4/4/2014 | GUERRA ERNESTO | 475.68 |
| 55800 | 4/4/2014 | ACEVEDO YESENIA | 299.94 |
| 55801 | 4/4/2014 | ALZURI MAYKEL | 490.27 |
| 55802 | 4/4/2014 | CALIL MARCHANTE JUAN C | 564.88 |
| 55803 | 4/4/2014 | CANO MARTHA CAROLINA | 572.24 |
| 55804 | 4/4/2014 | CASTILLO GABRIEL | 510.03 |
| 55805 | 4/4/2014 | CONCEPCION PEDRO JOSE | 502.01 |
| 55806 | 4/4/2014 | CONSTANTIN DILENE | 243.99 |
| 55807 | 4/4/2014 | DIEGUEZ-MARTINEZ LEANNE | 440.54 |
| 55808 | 4/4/2014 | FERNANDEZ ANGEL LUIS | 899.18 |
| 55809 | 4/4/2014 | FERRO MARISELA | 441.58 |
| 55810 | 4/4/2014 | GOMEZ SANDRA M | 592.65 |
| 55811 | 4/4/2014 | GONZALEZ GERVASIO | 174.76 |
| 55812 | 4/4/2014 | GUILLEN DAVID JR | 911.91 |
| 55813 | 4/4/2014 | GUREL KORAY | 0.00 |
| 55814 | 4/4/2014 | GUREL KORAY | 924.15 |
| 55815 | 4/4/2014 | HERMOSO REINALDO | 1,185.86 |
| 55816 | 4/4/2014 | HERNANDEZ EDUARDO | 551.12 |
| 55817 | 4/4/2014 | HORVATH JAN | 610.04 |
| 55818 | 4/4/2014 | LEANDRO MARISOL | 490.59 |
| 55819 | 4/4/2014 | LIEBMAN BENNO AURAM | 465.44 |
| 55820 | 4/4/2014 | LOPEZ JORGE LUIS | 0.00 |
| 55821 | 4/4/2014 | LOPEZ JORGE LUIS | 640.43 |
| 55822 | 4/4/2014 | MENDOZA LUIS ANGEL | 782.18 |
| 55823 | 4/4/2014 | MOUHICA JEAN P | 127.54 |
| 55824 | 4/4/2014 | NORMIL ZICO | 488.15 |
| 55825 | 4/4/2014 | PIETRUCHA MICHAEL | 879.48 |
| 55826 | 4/4/2014 | SANCHEZ CARLOS ALBERTO | 690.78 |
| 55827 | 4/4/2014 | SANTOS MARIA ARACELIS | 554.53 |
| 55828 | 4/4/2014 | SERRANO CLAUDIA | 415.23 |
| 55829 | 4/4/2014 | SOTIL JORGE | 532.49 |
| 55830 | 4/4/2014 | SOTO TORCUATO | 212.13 |
| 55831 | 4/4/2014 | TOMAS ROGER ROBALD | 602.83 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 55832 | 4/4/2014 | TORRES ZORAYA C | 867.94 |
| 55833 | 4/4/2014 | VELEZ JOANNE | 612.54 |
| 55834 | 4/4/2014 | VENTURA  CISNEROS BEATRI | 278.21 |
| 56052 | 4/9/2014 | HAMMOND CHANTIA LENISE | 958.06 |
| 56053 | 4/9/2014 | TORRES ELIUD | 1,886.30 |
| 56054 | 4/9/2014 | ALEXANDER RONTERRIO V. | 0.00 |
| 56055 | 4/9/2014 | ALEXANDER RONTERRIO V. | 770.40 |
| 56056 | 4/9/2014 | BELLO YANKO | 856.00 |
| 56057 | 4/9/2014 | HUTCHESON WILLIAM C | 1,507.52 |
| 56058 | 4/9/2014 | RODRIGUEZ CARLOS J. | 780.27 |
| 56059 | 4/9/2014 | VARONA ELIO | 0.00 |
| 56060 | 4/9/2014 | VARONA ELIO | 1,158.49 |
| 56061 | 4/9/2014 | ACOSTA DELGADO FELIPE | 1,822.26 |
| 56062 | 4/9/2014 | DEIDA MICHAEL G | 1,039.54 |
| 56063 | 4/9/2014 | PINEDA EZRA GABRIEL | 1,139.94 |
| 56064 | 4/9/2014 | RODRIGUEZ FOLGUERIA ALE) | 1,099.85 |
| 56065 | 4/9/2014 | SANTIAGO SANCHEZ CARLOS | 1,024.92 |
| 56066 | 4/9/2014 | UMBRIA STEVEN | 1,464.79 |
| 56067 | 4/9/2014 | BLANK STEPHEN D | 3,794.36 |
| 56068 | 4/9/2014 | DESAUGUSTE KETSIA | 859.09 |
| 56069 | 4/9/2014 | EL-KHAZNADAR AHMAD | 961.88 |
| 56070 | 4/9/2014 | GARRIDO ANGEL | 0.00 |
| 56071 | 4/9/2014 | GARRIDO ANGEL | 1,643.66 |
| 56072 | 4/9/2014 | PINO LISSETTE BARBARA | 1,541.16 |
| 56073 | 4/9/2014 | SENATUS CAPRICE PHELICIA | 0.00 |
| 56074 | 4/9/2014 | SENATUS CAPRICE PHELICIA | 1,001.35 |
| 56075 | 4/9/2014 | ARTECHE DOUGLAS | 1,630.68 |
| 56076 | 4/9/2014 | BRENES GIOVANNY | 879.75 |
| 56077 | 4/9/2014 | RIFE RUDY | 913.14 |
| 56078 | 4/9/2014 | TELLEZ EUGENE | 2,123.92 |
| 56079 | 4/9/2014 | LOMBO CARLOS A | 1,215.94 |
| 56080 | 4/9/2014 | MARQUEZ ANA G | 1,125.09 |
| 56081 | 4/9/2014 | RODRIGUEZ GARCIA YUMAY I | 1,122.54 |
| 56082 | 4/9/2014 | SANDOVAL DANIELLA C | 1,170.67 |
| 56083 | 4/9/2014 | SANTIAGO ANGEL LUIS | 1,065.99 |
| 56084 | 4/9/2014 | SCOTT EILEEN L | 0.00 |
| 56085 | 4/9/2014 | SCOTT EILEEN L | 2,055.11 |
| 56086 | 4/9/2014 | BUSTILLO OLGA M | 1,080.81 |
| 56087 | 4/9/2014 | RAMOS JEANNETTE | 951.29 |
| 56088 | 4/9/2014 | WILLIAMS III RICHARD H | 1,258.61 |
| 56089 | 4/9/2014 | YANES ALEXIA | 1,346.44 |
| 56090 | 4/9/2014 | CHONG JENNIFER JUDITH | 2,075.97 |
| 56091 | 4/9/2014 | LICCIARDI DANIEL J | 6,381.23 |
| 56092 | 4/9/2014 | PEREZ BEATRIZ | 2,477.63 |
| 56093 | 4/9/2014 | THARP KIM | 2,186.48 |
| 56094 | 4/9/2014 | LOSCALSO CHRISTOPHER MI( | 2,587.50 |
| 56104 | 4/11/2014 | ALEGRIA MARIA | 324.82 |
| 56105 | 4/11/2014 | BAEZ TALAVERA JOSUE DAVI | 674.70 |
| 56106 | 4/11/2014 | CARRILLO LIGIA GUISELA | 343.53 |
| 56107 | 4/11/2014 | DANDRADES YERUBY A | 288.01 |
| 56108 | 4/11/2014 | GODINEZ MAURA | 336.01 |
| 56109 | 4/11/2014 | HOQUE EHSANUL | 837.69 |
| 56110 | 4/11/2014 | LEON RAMON | 265.47 |
| 56111 | 4/11/2014 | PORTILLO MARY CRUZ | 307.11 |
| 56112 | 4/11/2014 | RIVAS JOSE A | 355.56 |
| 56113 | 4/11/2014 | RODRIGUEZ JOSE | 0.00 |
| 56114 | 4/11/2014 | RODRIGUEZ JOSE | 69.58 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56115 | 4/11/2014 | ROSALES JOSEPH R | 324.62 |
| 56116 | 4/11/2014 | VIZCAINO JOSE E | 571.71 |
| 56117 | 4/11/2014 | BISSAINTHE JEFFRY R | 332.39 |
| 56118 | 4/11/2014 | DUARTE  RODRIGUEZ ALEJAN | 333.36 |
| 56119 | 4/11/2014 | GEFFRARD GEOFFRY | 351.76 |
| 56120 | 4/11/2014 | LOPEZ JR JOSE ROGELIO | 355.56 |
| 56121 | 4/11/2014 | TORRES  JR RAFAEL | 0.00 |
| 56122 | 4/11/2014 | TORRES  JR RAFAEL | 353.17 |
| 56123 | 4/11/2014 | BORDES ENOCK | 419.13 |
| 56124 | 4/11/2014 | BORDES JEAN ELDER | 357.10 |
| 56125 | 4/11/2014 | GRANIZO PAUL | 367.94 |
| 56126 | 4/11/2014 | ROLLE NATALIA AREMENA | 338.05 |
| 56127 | 4/11/2014 | MARROQUIN JOSSE R | 515.77 |
| 56128 | 4/11/2014 | PEREZ GINELLE ANA | 413.91 |
| 56129 | 4/11/2014 | RODRIGUEZ JOE L0UIS | 362.87 |
| 56130 | 4/11/2014 | TORRES JULIO C | 472.32 |
| 56131 | 4/11/2014 | ALVAREZ RICHARD | 65.79 |
| 56132 | 4/11/2014 | ALVAREZ YOLANDA | 118.87 |
| 56133 | 4/11/2014 | CRUCET MICHAEL | 534.32 |
| 56134 | 4/11/2014 | FERNANDEZ JOHANDRA | 146.71 |
| 56135 | 4/11/2014 | FERRER COLINA LESLIE | 159.02 |
| 56136 | 4/11/2014 | GIRALDO DAYANA M | 152.56 |
| 56137 | 4/11/2014 | HORTA RUBEN | 398.61 |
| 56138 | 4/11/2014 | MARQUEZ  GALVEZ MIRIALIS | 219.87 |
| 56139 | 4/11/2014 | MARTINEZ ADRIAN | 268.76 |
| 56140 | 4/11/2014 | MATOS WILVER J | 318.96 |
| 56141 | 4/11/2014 | GAMONEDA CARMELY F | 221.26 |
| 56142 | 4/11/2014 | GOMEZ JOSE | 109.21 |
| 56143 | 4/11/2014 | GONZALEZ MIGDALIA | 167.56 |
| 56144 | 4/11/2014 | RODRIGUEZ MARIO | 241.56 |
| 56145 | 4/11/2014 | TABARES LUZ | 0.00 |
| 56146 | 4/11/2014 | TABARES LUZ | 310.26 |
| 56147 | 4/11/2014 | ESPINOSA COLLAZO MARCOS | 525.54 |
| 56148 | 4/11/2014 | MOREIRA MARIO | 459.52 |
| 56149 | 4/11/2014 | OCHOA MOREIRA RASIEL | 583.53 |
| 56150 | 4/11/2014 | BADEAU CHRISNEL | 270.09 |
| 56151 | 4/11/2014 | BEAUCHAMP JOSEPH | 293.68 |
| 56152 | 4/11/2014 | BELVUE MARIE D | 261.93 |
| 56153 | 4/11/2014 | CHRISTIAN WILNICK | 260.95 |
| 56154 | 4/11/2014 | DIMANCHE HERMINA | 250.33 |
| 56155 | 4/11/2014 | FONTAINE LAUNESE | 265.02 |
| 56156 | 4/11/2014 | GONZALEZ ODALIS | 297.33 |
| 56157 | 4/11/2014 | HERNANDEZ LEIDYS | 413.36 |
| 56158 | 4/11/2014 | JACKSON CAROLYN ANNE | 269.67 |
| 56159 | 4/11/2014 | JOSEPH JORDANY | 297.33 |
| 56160 | 4/11/2014 | JULMIS MARCEL | 0.00 |
| 56161 | 4/11/2014 | JULMIS MARCEL | 256.54 |
| 56162 | 4/11/2014 | LAURENT JOSEPH | 335.19 |
| 56163 | 4/11/2014 | LEONARD JEAN GERARD | 284.25 |
| 56164 | 4/11/2014 | MONTERO JESUS A | 287.95 |
| 56165 | 4/11/2014 | MONTERO PURA | 309.56 |
| 56166 | 4/11/2014 | PELTRO DIEULA | 291.47 |
| 56167 | 4/11/2014 | PENA LEON MARIA T | 0.00 |
| 56168 | 4/11/2014 | PENA LEON MARIA T | 307.74 |
| 56169 | 4/11/2014 | PEREZ LAZARO MIGUEL | 304.47 |
| 56170 | 4/11/2014 | ROCK JEAN | 679.95 |
| 56171 | 4/11/2014 | VERNETTE LAVENIR | 285.29 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56172 | 4/11/2014 | VILSAINT FRANSCA | 247.69 |
| 56173 | 4/11/2014 | ARA NELSON | 272.03 |
| 56174 | 4/11/2014 | BAUDIN BRITTANY ROSE | 262.74 |
| 56175 | 4/11/2014 | CARRERO IVAN | 328.13 |
| 56176 | 4/11/2014 | DEL HIERRO JESSICA | 345.30 |
| 56177 | 4/11/2014 | DEXTRA SHIRLEY | 332.41 |
| 56178 | 4/11/2014 | FLEURANT RODSON | 208.59 |
| 56179 | 4/11/2014 | GONZALEZ YUSAYMA | 396.65 |
| 56180 | 4/11/2014 | HERNANDEZ MABEL | 330.20 |
| 56181 | 4/11/2014 | IGLESIAS JULIO MICHEL | 353.23 |
| 56182 | 4/11/2014 | JAMES MARK L | 337.00 |
| 56183 | 4/11/2014 | LEAL GEORGE JUDAS | 283.96 |
| 56184 | 4/11/2014 | LUIS JORGE JAVIER | 333.91 |
| 56185 | 4/11/2014 | MARTINEZ FREDDY | 337.00 |
| 56186 | 4/11/2014 | RAMIREZ LUIS E | 354.57 |
| 56187 | 4/11/2014 | SAINT LOUIS ROCK JOAKY | 0.00 |
| 56188 | 4/11/2014 | SAINT LOUIS ROCK JOAKY | 310.37 |
| 56189 | 4/11/2014 | SANTIAGO ADRIAN JOSE | 0.00 |
| 56190 | 4/11/2014 | SANTIAGO ADRIAN JOSE | 362.63 |
| 56191 | 4/11/2014 | SEQUEIRA DANNY U | 364.42 |
| 56192 | 4/11/2014 | TYSON DAWNSHVONTIE P | 309.18 |
| 56193 | 4/11/2014 | YOUNG TASSARA N | 0.00 |
| 56194 | 4/11/2014 | YOUNG TASSARA N | 368.25 |
| 56195 | 4/11/2014 | DIAZ GEORGE | 116.33 |
| 56196 | 4/11/2014 | HERNANDEZ CAMILO | 189.26 |
| 56197 | 4/11/2014 | HURST TODD J. | 323.63 |
| 56198 | 4/11/2014 | KING TIMOTHY A | 731.93 |
| 56199 | 4/11/2014 | KOCUR JOHN | 575.81 |
| 56200 | 4/11/2014 | LANIER BRANDON | 86.24 |
| 56201 | 4/11/2014 | LASTRA SUNEY | 175.61 |
| 56202 | 4/11/2014 | NICOLI JACOB | 769.05 |
| 56203 | 4/11/2014 | PACE BRIAN D | 312.24 |
| 56204 | 4/11/2014 | PARRALES ELIAS | 560.14 |
| 56205 | 4/11/2014 | PEREZ ALEXIS M | 175.61 |
| 56206 | 4/11/2014 | REYES JOSE A | 250.36 |
| 56207 | 4/11/2014 | ROCHA JOSE R | 502.06 |
| 56208 | 4/11/2014 | RODRIGUEZ ALFREDO | 127.45 |
| 56209 | 4/11/2014 | ROJAS JOSE LUIS | 218.65 |
| 56210 | 4/11/2014 | RUGGIERO KEVIN | 361.74 |
| 56211 | 4/11/2014 | CANO RENE | 269.40 |
| 56212 | 4/11/2014 | CODESIDO OSVALDO JOSE | 503.77 |
| 56213 | 4/11/2014 | DEPAZ ARMANDO A | 239.20 |
| 56214 | 4/11/2014 | GONZALEZ SANDRO JOSE | 536.46 |
| 56215 | 4/11/2014 | REID EMEILIO T | 222.12 |
| 56216 | 4/11/2014 | ROSELL CARLOS R | 323.14 |
| 56217 | 4/11/2014 | ALEMAN NEYDI M | 301.51 |
| 56218 | 4/11/2014 | BETANCOURT CHARLES A | 293.68 |
| 56219 | 4/11/2014 | CANALS OLMO MILEIDYS | 401.09 |
| 56220 | 4/11/2014 | CID JONATHAN | 293.68 |
| 56221 | 4/11/2014 | DIAZ LISET M | 287.79 |
| 56222 | 4/11/2014 | DIAZ-SANCHEZ JOSE ALBERT | 371.88 |
| 56223 | 4/11/2014 | GONZALEZ NAHOMY J | 275.64 |
| 56224 | 4/11/2014 | LOPEZ KENIA | 299.05 |
| 56225 | 4/11/2014 | MOGENA ROBERTO | 0.00 |
| 56226 | 4/11/2014 | MOGENA ROBERTO | 264.81 |
| 56227 | 4/11/2014 | MORICETE ESMELIN | 318.29 |
| 56228 | 4/11/2014 | PEREZ SUSANA | 316.19 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56229 | 4/11/2014 | PEREZ YORAIMA | 251.87 |
| 56230 | 4/11/2014 | POLANCO ALBERTO O | 268.66 |
| 56231 | 4/11/2014 | PRECIADO BLANCA | 249.57 |
| 56232 | 4/11/2014 | RODRIGUEZ DELGADO YOSIE | 249.94 |
| 56233 | 4/11/2014 | ROSARIO MARIA TERESA | 306.17 |
| 56234 | 4/11/2014 | TREJO DANNY S | 244.41 |
| 56235 | 4/11/2014 | VENTURA CHANY R | 332.46 |
| 56236 | 4/11/2014 | YERA CACERES YORDANKA | 267.20 |
| 56237 | 4/11/2014 | DEIDA JOSE FERNANDO | 409.06 |
| 56238 | 4/11/2014 | DORSAINVILLE FABIOLA | 377.99 |
| 56239 | 4/11/2014 | FAJARDO DANILO JUAN | 377.20 |
| 56240 | 4/11/2014 | GUERRA ERNESTO | 475.68 |
| 56241 | 4/11/2014 | ACEVEDO YESENIA | 431.58 |
| 56242 | 4/11/2014 | ALZURI MAYKEL | 894.85 |
| 56243 | 4/11/2014 | CALIL MARCHANTE JUAN C | 846.25 |
| 56244 | 4/11/2014 | CANO MARTHA CAROLINA | 428.71 |
| 56245 | 4/11/2014 | CASTILLO GABRIEL | 484.60 |
| 56246 | 4/11/2014 | CONCEPCION PEDRO JOSE | 830.73 |
| 56247 | 4/11/2014 | CONSTANTIN DILENE | 332.25 |
| 56248 | 4/11/2014 | DIEGUEZ-MARTINEZ LEANNE | 731.39 |
| 56249 | 4/11/2014 | FERNANDEZ ANGEL LUIS | 924.80 |
| 56250 | 4/11/2014 | FERRO MARISELA | 1,192.96 |
| 56251 | 4/11/2014 | GOMEZ SANDRA M | 708.84 |
| 56252 | 4/11/2014 | GONZALEZ GERVASIO | 174.76 |
| 56253 | 4/11/2014 | GUILLEN DAVID JR | 773.40 |
| 56254 | 4/11/2014 | GUREL KORAY | 0.00 |
| 56255 | 4/11/2014 | GUREL KORAY | 902.97 |
| 56256 | 4/11/2014 | HERMOSO REINALDO | 1,425.80 |
| 56257 | 4/11/2014 | HERNANDEZ EDUARDO | 479.84 |
| 56258 | 4/11/2014 | HORVATH JAN | 612.44 |
| 56259 | 4/11/2014 | LEANDRO MARISOL | 794.04 |
| 56260 | 4/11/2014 | LIEBMAN BENNO AURAM | 449.67 |
| 56261 | 4/11/2014 | LOPEZ JORGE LUIS | 0.00 |
| 56262 | 4/11/2014 | LOPEZ JORGE LUIS | 784.78 |
| 56263 | 4/11/2014 | MENDOZA LUIS ANGEL | 944.48 |
| 56264 | 4/11/2014 | MOUHICA JEAN P | 404.86 |
| 56265 | 4/11/2014 | NORMIL ZICO | 867.18 |
| 56266 | 4/11/2014 | PIETRUCHA MICHAEL | 1,027.55 |
| 56267 | 4/11/2014 | SANCHEZ CARLOS ALBERTO | 859.08 |
| 56268 | 4/11/2014 | SANTOS MARIA ARACELIS | 630.18 |
| 56269 | 4/11/2014 | SERRANO CLAUDIA | 713.62 |
| 56270 | 4/11/2014 | SOTIL JORGE | 720.63 |
| 56271 | 4/11/2014 | SOTO TORCUATO | 669.36 |
| 56272 | 4/11/2014 | TOMAS ROGER ROBALD | 614.54 |
| 56273 | 4/11/2014 | TORRES ZORAYA C | 830.74 |
| 56274 | 4/11/2014 | VELEZ JOANNE | 727.42 |
| 56275 | 4/11/2014 | VENTURA  CISNEROS BEATRI | 580.92 |
| 56567 | 4/18/2014 | ALEGRIA MARIA | 324.82 |
| 56568 | 4/18/2014 | BAEZ TALAVERA JOSUE DAVI | 737.35 |
| 56569 | 4/18/2014 | CARRILLO LIGIA GUISELA | 303.63 |
| 56570 | 4/18/2014 | DANDRADES YERUBY A | 197.57 |
| 56571 | 4/18/2014 | GODINEZ MAURA | 336.01 |
| 56572 | 4/18/2014 | HOQUE EHSANUL | 837.69 |
| 56573 | 4/18/2014 | LEON RAMON | 319.61 |
| 56574 | 4/18/2014 | PORTILLO MARY CRUZ | 317.40 |
| 56575 | 4/18/2014 | RIVAS JOSE A | 355.56 |
| 56576 | 4/18/2014 | RODRIGUEZ JOSE | 0.00 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56577 | 4/18/2014 | RODRIGUEZ JOSE | 56.05 |
| 56578 | 4/18/2014 | ROSALES JOSEPH R | 311.07 |
| 56579 | 4/18/2014 | VIZCAINO JOSE E | 554.31 |
| 56580 | 4/18/2014 | BISSAINTHE JEFFRY R | 332.39 |
| 56581 | 4/18/2014 | DUARTE  RODRIGUEZ ALEJAN | 333.36 |
| 56582 | 4/18/2014 | GEFFRARD GEOFFRY | 351.76 |
| 56583 | 4/18/2014 | LOPEZ JR JOSE ROGELIO | 355.56 |
| 56584 | 4/18/2014 | TORRES  JR RAFAEL | 353.17 |
| 56585 | 4/18/2014 | BORDES ENOCK | 419.13 |
| 56586 | 4/18/2014 | BORDES JEAN ELDER | 357.10 |
| 56587 | 4/18/2014 | GRANIZO PAUL | 344.73 |
| 56588 | 4/18/2014 | LEONARD RAYSHAWN S | 409.28 |
| 56589 | 4/18/2014 | ROLLE NATALIA AREMENA | 386.77 |
| 56590 | 4/18/2014 | MARROQUIN JOSSE R | 447.90 |
| 56591 | 4/18/2014 | PEREZ GINELLE ANA | 421.45 |
| 56592 | 4/18/2014 | RODRIGUEZ JOE L0UIS | 362.87 |
| 56593 | 4/18/2014 | TORRES JULIO C | 472.32 |
| 56594 | 4/18/2014 | ALVAREZ YOLANDA | 111.95 |
| 56595 | 4/18/2014 | CRUCET MICHAEL | 575.70 |
| 56596 | 4/18/2014 | FERNANDEZ JOHANDRA | 155.98 |
| 56597 | 4/18/2014 | FERRER COLINA LESLIE | 158.15 |
| 56598 | 4/18/2014 | GIRALDO DAYANA M | 145.78 |
| 56599 | 4/18/2014 | HORTA RUBEN | 400.15 |
| 56600 | 4/18/2014 | MARQUEZ  GALVEZ MIRIALIS | 171.17 |
| 56601 | 4/18/2014 | MARTINEZ ADRIAN | 228.16 |
| 56602 | 4/18/2014 | MATOS WILVER J | 282.21 |
| 56603 | 4/18/2014 | GAMONEDA CARMELY F | 266.51 |
| 56604 | 4/18/2014 | GOMEZ JOSE | 114.76 |
| 56605 | 4/18/2014 | GONZALEZ MIGDALIA | 171.26 |
| 56606 | 4/18/2014 | RODRIGUEZ MARIO | 250.83 |
| 56607 | 4/18/2014 | TABARES LUZ | 0.00 |
| 56608 | 4/18/2014 | TABARES LUZ | 266.51 |
| 56609 | 4/18/2014 | ESPINOSA COLLAZO MARCOS | 525.54 |
| 56610 | 4/18/2014 | MOREIRA MARIO | 459.52 |
| 56611 | 4/18/2014 | OCHOA MOREIRA RASIEL | 583.53 |
| 56612 | 4/18/2014 | BADEAU CHRISNEL | 270.09 |
| 56613 | 4/18/2014 | BEAUCHAMP JOSEPH | 293.68 |
| 56614 | 4/18/2014 | BELVUE MARIE D | 261.93 |
| 56615 | 4/18/2014 | CHRISTIAN WILNICK | 260.95 |
| 56616 | 4/18/2014 | DIMANCHE HERMINA | 250.33 |
| 56617 | 4/18/2014 | FONTAINE LAUNESE | 265.02 |
| 56618 | 4/18/2014 | GONZALEZ ODALIS | 297.33 |
| 56619 | 4/18/2014 | HERNANDEZ LEIDYS | 413.36 |
| 56620 | 4/18/2014 | JACKSON CAROLYN ANNE | 252.26 |
| 56621 | 4/18/2014 | JOSEPH JORDANY | 297.33 |
| 56622 | 4/18/2014 | JULMIS MARCEL | 0.00 |
| 56623 | 4/18/2014 | JULMIS MARCEL | 256.54 |
| 56624 | 4/18/2014 | LAURENT JOSEPH | 335.19 |
| 56625 | 4/18/2014 | LEONARD JEAN GERARD | 285.94 |
| 56626 | 4/18/2014 | MONTERO JESUS A | 280.99 |
| 56627 | 4/18/2014 | MONTERO PURA | 309.56 |
| 56628 | 4/18/2014 | PELTRO DIEULA | 291.47 |
| 56629 | 4/18/2014 | PENA LEON MARIA T | 307.74 |
| 56630 | 4/18/2014 | PEREZ LAZARO MIGUEL | 304.47 |
| 56631 | 4/18/2014 | REYES MARLEN | 285.94 |
| 56632 | 4/18/2014 | ROCK JEAN | 679.95 |
| 56633 | 4/18/2014 | VERNETTE LAVENIR | 285.29 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56634 | 4/18/2014 | VILSAINT FRANSCA | 196.92 |
| 56635 | 4/18/2014 | ARA NELSON | 333.51 |
| 56636 | 4/18/2014 | BAUDIN BRITTANY ROSE | 318.81 |
| 56637 | 4/18/2014 | CARRERO IVAN | 266.25 |
| 56638 | 4/18/2014 | DEL HIERRO JESSICA | 353.03 |
| 56639 | 4/18/2014 | DEXTRA SHIRLEY | 264.34 |
| 56640 | 4/18/2014 | FLEURANT RODSON | 273.57 |
| 56641 | 4/18/2014 | GONZALEZ YUSAYMA | 396.65 |
| 56642 | 4/18/2014 | HERNANDEZ MABEL | 0.00 |
| 56643 | 4/18/2014 | HERNANDEZ MABEL | 339.58 |
| 56644 | 4/18/2014 | IGLESIAS JULIO MICHEL | 234.57 |
| 56645 | 4/18/2014 | JAMES MARK L | 272.03 |
| 56646 | 4/18/2014 | LEAL GEORGE JUDAS | 288.61 |
| 56647 | 4/18/2014 | LUIS JORGE JAVIER | 333.91 |
| 56648 | 4/18/2014 | MARTINEZ FREDDY | 333.91 |
| 56649 | 4/18/2014 | RAMIREZ LUIS E | 356.12 |
| 56650 | 4/18/2014 | SAINT LOUIS ROCK JOAKY | 308.43 |
| 56651 | 4/18/2014 | SANTIAGO ADRIAN JOSE | 0.00 |
| 56652 | 4/18/2014 | SANTIAGO ADRIAN JOSE | 360.98 |
| 56653 | 4/18/2014 | SEQUEIRA DANNY U | 356.69 |
| 56654 | 4/18/2014 | TYSON DAWNSHVONTIE P | 309.18 |
| 56655 | 4/18/2014 | YOUNG TASSARA N | 0.00 |
| 56656 | 4/18/2014 | YOUNG TASSARA N | 293.70 |
| 56657 | 4/18/2014 | DIAZ GEORGE | 188.48 |
| 56658 | 4/18/2014 | ECHABURU ALBERTO | 265.74 |
| 56659 | 4/18/2014 | ECHAGARRUA JOSE A | 174.37 |
| 56660 | 4/18/2014 | HERNANDEZ CAMILO | 189.26 |
| 56661 | 4/18/2014 | HURST TODD J. | 366.95 |
| 56662 | 4/18/2014 | KING TIMOTHY A | 719.57 |
| 56663 | 4/18/2014 | KOCUR JOHN | 759.62 |
| 56664 | 4/18/2014 | LANIER BRANDON | 119.38 |
| 56665 | 4/18/2014 | LASTRA SUNEY | 182.21 |
| 56666 | 4/18/2014 | LINARDOS LEONARD | 199.48 |
| 56667 | 4/18/2014 | NICOLI JACOB | 914.36 |
| 56668 | 4/18/2014 | PACE BRIAN D | 460.76 |
| 56669 | 4/18/2014 | PARRALES ELIAS | 374.70 |
| 56670 | 4/18/2014 | REYES JOSE A | 244.36 |
| 56671 | 4/18/2014 | ROCHA JOSE R | 573.02 |
| 56672 | 4/18/2014 | RODRIGUEZ ALFREDO | 524.76 |
| 56673 | 4/18/2014 | ROJAS JOSE LUIS | 205.89 |
| 56674 | 4/18/2014 | RUGGIERO KEVIN | 530.37 |
| 56675 | 4/18/2014 | ZELENKA STEVEN | 385.17 |
| 56676 | 4/18/2014 | CANO RENE | 225.47 |
| 56677 | 4/18/2014 | CODESIDO OSVALDO JOSE | 503.77 |
| 56678 | 4/18/2014 | DEPAZ ARMANDO A | 277.21 |
| 56679 | 4/18/2014 | GONZALEZ SANDRO JOSE | 536.46 |
| 56680 | 4/18/2014 | REID EMEILIO T | 214.45 |
| 56681 | 4/18/2014 | ROSELL CARLOS R | 134.62 |
| 56682 | 4/18/2014 | ALEMAN NEYDI M | 618.31 |
| 56683 | 4/18/2014 | BETANCOURT CHARLES A | 293.68 |
| 56684 | 4/18/2014 | CANALS OLMO MILEIDYS | 517.11 |
| 56685 | 4/18/2014 | CID JONATHAN | 293.68 |
| 56686 | 4/18/2014 | DIAZ LISET M | 582.76 |
| 56687 | 4/18/2014 | DIAZ-SANCHEZ JOSE ALBERT | 371.88 |
| 56688 | 4/18/2014 | GONZALEZ NAHOMY J | 576.01 |
| 56689 | 4/18/2014 | LOPEZ KENIA | 650.93 |
| 56690 | 4/18/2014 | MOGENA ROBERTO | 0.00 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56691 | 4/18/2014 | MOGENA ROBERTO | 261.32 |
| 56692 | 4/18/2014 | MORICETE ESMELIN | 630.14 |
| 56693 | 4/18/2014 | PEREZ SUSANA | 630.44 |
| 56694 | 4/18/2014 | PEREZ YORAIMA | 597.97 |
| 56695 | 4/18/2014 | POLANCO ALBERTO O | 588.31 |
| 56696 | 4/18/2014 | PRECIADO BLANCA | 455.27 |
| 56697 | 4/18/2014 | RODRIGUEZ DELGADO YOSIE | 538.44 |
| 56698 | 4/18/2014 | ROSARIO MARIA TERESA | 564.86 |
| 56699 | 4/18/2014 | TREJO DANNY S | 594.89 |
| 56700 | 4/18/2014 | VENTURA CHANY R | 454.08 |
| 56701 | 4/18/2014 | YERA CACERES YORDANKA | 641.32 |
| 56702 | 4/18/2014 | DEIDA JOSE FERNANDO | 409.06 |
| 56703 | 4/18/2014 | DORSAINVILLE FABIOLA | 377.99 |
| 56704 | 4/18/2014 | FAJARDO DANILO JUAN | 362.11 |
| 56705 | 4/18/2014 | GUERRA ERNESTO | 466.98 |
| 56706 | 4/18/2014 | ACEVEDO YESENIA | 350.25 |
| 56707 | 4/18/2014 | ALZURI MAYKEL | 809.25 |
| 56708 | 4/18/2014 | CALIL MARCHANTE JUAN C | 1,095.21 |
| 56709 | 4/18/2014 | CANO MARTHA CAROLINA | 677.54 |
| 56710 | 4/18/2014 | CASTILLO GABRIEL | 591.75 |
| 56711 | 4/18/2014 | CONCEPCION PEDRO JOSE | 690.85 |
| 56712 | 4/18/2014 | CONSTANTIN DILENE | 470.95 |
| 56713 | 4/18/2014 | DIEGUEZ-MARTINEZ LEANNE | 388.40 |
| 56714 | 4/18/2014 | FERNANDEZ ANGEL LUIS | 952.99 |
| 56715 | 4/18/2014 | FERRO MARISELA | 741.30 |
| 56716 | 4/18/2014 | GOMEZ SANDRA M | 570.51 |
| 56717 | 4/18/2014 | GONZALEZ GERVASIO | 422.12 |
| 56718 | 4/18/2014 | GUILLEN DAVID JR | 833.66 |
| 56719 | 4/18/2014 | GUREL KORAY | 0.00 |
| 56720 | 4/18/2014 | GUREL KORAY | 754.37 |
| 56721 | 4/18/2014 | HERMOSO REINALDO | 1,347.59 |
| 56722 | 4/18/2014 | HERNANDEZ EDUARDO | 627.45 |
| 56723 | 4/18/2014 | HORVATH JAN | 812.08 |
| 56724 | 4/18/2014 | LEANDRO MARISOL | 594.45 |
| 56725 | 4/18/2014 | LIEBMAN BENNO AURAM | 515.00 |
| 56726 | 4/18/2014 | LOPEZ JORGE LUIS | 0.00 |
| 56727 | 4/18/2014 | LOPEZ JORGE LUIS | 793.56 |
| 56728 | 4/18/2014 | MENDEZ JULIA A | 513.31 |
| 56729 | 4/18/2014 | MENDOZA LUIS ANGEL | 1,049.32 |
| 56730 | 4/18/2014 | MOUHICA JEAN P | 24.95 |
| 56731 | 4/18/2014 | NORMIL ZICO | 684.85 |
| 56732 | 4/18/2014 | PIETRUCHA MICHAEL | 931.57 |
| 56733 | 4/18/2014 | SANCHEZ CARLOS ALBERTO | 880.49 |
| 56734 | 4/18/2014 | SANTOS MARIA ARACELIS | 753.53 |
| 56735 | 4/18/2014 | SERRANO CLAUDIA | 535.15 |
| 56736 | 4/18/2014 | SOTIL JORGE | 866.24 |
| 56737 | 4/18/2014 | SOTO TORCUATO | 603.59 |
| 56738 | 4/18/2014 | TOMAS ROGER ROBALD | 470.15 |
| 56739 | 4/18/2014 | TORRES ZORAYA C | 813.38 |
| 56740 | 4/18/2014 | VELEZ JOANNE | 823.21 |
| 56741 | 4/18/2014 | VENTURA  CISNEROS BEATRI | 603.85 |
| 56910 | 4/23/2014 | HAMMOND CHANTIA LENISE | 958.06 |
| 56911 | 4/23/2014 | TORRES ELIUD | 1,886.30 |
| 56912 | 4/23/2014 | ALEXANDER RONTERRIO V. | 0.00 |
| 56913 | 4/23/2014 | ALEXANDER RONTERRIO V. | 770.40 |
| 56914 | 4/23/2014 | HUTCHESON WILLIAM C | 1,507.52 |
| 56915 | 4/23/2014 | RODRIGUEZ CARLOS J. | 780.27 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 56916 | 4/23/2014 | VARONA ELIO | 0.00 |
| 56917 | 4/23/2014 | VARONA ELIO | 1,158.49 |
| 56918 | 4/23/2014 | ACOSTA DELGADO FELIPE | 1,822.26 |
| 56919 | 4/23/2014 | DEIDA MICHAEL G | 1,039.54 |
| 56920 | 4/23/2014 | PINEDA EZRA GABRIEL | 875.87 |
| 56921 | 4/23/2014 | RODRIGUEZ FOLGUERIA ALEX | 1,099.85 |
| 56922 | 4/23/2014 | SANTIAGO SANCHEZ CARLOS | 1,341.87 |
| 56923 | 4/23/2014 | BLANK STEPHEN D | 3,794.36 |
| 56924 | 4/23/2014 | DESAUGUSTE KETSIA | 0.00 |
| 56925 | 4/23/2014 | DESAUGUSTE KETSIA | 859.09 |
| 56926 | 4/23/2014 | EL-KHAZNADAR AHMAD | 961.88 |
| 56927 | 4/23/2014 | GARRIDO ANGEL | 0.00 |
| 56928 | 4/23/2014 | GARRIDO ANGEL | 1,643.66 |
| 56929 | 4/23/2014 | PINO LISSETTE BARBARA | 1,541.16 |
| 56930 | 4/23/2014 | SENATUS CAPRICE PHELICIA | 0.00 |
| 56931 | 4/23/2014 | SENATUS CAPRICE PHELICIA | 1,001.34 |
| 56932 | 4/23/2014 | ARTECHE DOUGLAS | 1,630.68 |
| 56933 | 4/23/2014 | BRENES GIOVANNY | 879.75 |
| 56934 | 4/23/2014 | RIFE RUDY | 913.14 |
| 56935 | 4/23/2014 | TELLEZ EUGENE | 2,123.92 |
| 56936 | 4/23/2014 | LOMBO CARLOS A | 1,215.94 |
| 56937 | 4/23/2014 | MARQUEZ ANA G | 1,071.87 |
| 56938 | 4/23/2014 | RODRIGUEZ GARCIA YUMAY I | 1,122.54 |
| 56939 | 4/23/2014 | SANDOVAL BETTY | 1,071.87 |
| 56940 | 4/23/2014 | SANDOVAL DANIELLA C | 1,170.67 |
| 56941 | 4/23/2014 | SANTIAGO ANGEL LUIS | 1,065.99 |
| 56942 | 4/23/2014 | SCOTT EILEEN L | 0.00 |
| 56943 | 4/23/2014 | SCOTT EILEEN L | 2,055.11 |
| 56944 | 4/23/2014 | BUSTILLO OLGA M | 1,080.81 |
| 56945 | 4/23/2014 | GOLPHIN DIANE | 973.60 |
| 56946 | 4/23/2014 | RAMOS JEANNETTE | 951.29 |
| 56947 | 4/23/2014 | WILLIAMS III RICHARD H | 1,258.61 |
| 56948 | 4/23/2014 | YANES ALEXIA | 1,346.44 |
| 56949 | 4/23/2014 | CHONG JENNIFER JUDITH | 2,075.97 |
| 56950 | 4/23/2014 | LICCIARDI DANIEL J | 6,381.23 |
| 56951 | 4/23/2014 | PEREZ BEATRIZ | 2,477.63 |
| 56952 | 4/23/2014 | THARP KIM | 2,186.48 |
| 56953 | 4/23/2014 | LOSCALSO CHRISTOPHER MI | 2,587.50 |
| 57055 | 4/25/2014 | ALEGRIA MARIA | 326.76 |
| 57056 | 4/25/2014 | BAEZ TALAVERA JOSUE DAVI | 648.59 |
| 57057 | 4/25/2014 | CARRILLO LIGIA GUISELA | 335.80 |
| 57058 | 4/25/2014 | DANDRADES YERUBY A | 183.16 |
| 57059 | 4/25/2014 | GODINEZ MAURA | 285.73 |
| 57060 | 4/25/2014 | HOQUE EHSANUL | 837.69 |
| 57061 | 4/25/2014 | LEON RAMON | 319.61 |
| 57062 | 4/25/2014 | PORTILLO MARY CRUZ | 261.82 |
| 57063 | 4/25/2014 | RIVAS JOSE A | 355.56 |
| 57064 | 4/25/2014 | RODRIGUEZ JOSE | 0.00 |
| 57065 | 4/25/2014 | RODRIGUEZ JOSE | 71.52 |
| 57066 | 4/25/2014 | ROSALES JOSEPH R | 309.15 |
| 57067 | 4/25/2014 | VIZCAINO JOSE E | 536.91 |
| 57068 | 4/25/2014 | BISSAINTHE JEFFRY R | 332.39 |
| 57069 | 4/25/2014 | DUARTE  RODRIGUEZ ALEJAN | 333.36 |
| 57070 | 4/25/2014 | GEFFRARD GEOFFRY | 351.76 |
| 57071 | 4/25/2014 | LOPEZ JR JOSE ROGELIO | 355.56 |
| 57072 | 4/25/2014 | TORRES  JR RAFAEL | 0.00 |
| 57073 | 4/25/2014 | TORRES  JR RAFAEL | 353.17 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57074 | 4/25/2014 | BORDES ENOCK | 419.13 |
| 57075 | 4/25/2014 | BORDES JEAN ELDER | 357.10 |
| 57076 | 4/25/2014 | GRANIZO PAUL | 326.17 |
| 57077 | 4/25/2014 | LEONARD RAYSHAWN S | 409.28 |
| 57078 | 4/25/2014 | ROLLE NATALIA AREMENA | 372.85 |
| 57079 | 4/25/2014 | MARROQUIN JOSSE R | 447.90 |
| 57080 | 4/25/2014 | PEREZ GINELLE ANA | 413.91 |
| 57081 | 4/25/2014 | RODRIGUEZ JOE L0UIS | 362.87 |
| 57082 | 4/25/2014 | TORRES JULIO C | 472.32 |
| 57083 | 4/25/2014 | ALVAREZ RICHARD | 70.32 |
| 57084 | 4/25/2014 | ALVAREZ YOLANDA | 115.83 |
| 57085 | 4/25/2014 | CRUCET MICHAEL | 441.11 |
| 57086 | 4/25/2014 | FERNANDEZ JOHANDRA | 173.81 |
| 57087 | 4/25/2014 | FERRER COLINA LESLIE | 158.05 |
| 57088 | 4/25/2014 | GIRALDO DAYANA M | 150.62 |
| 57089 | 4/25/2014 | HORTA RUBEN | 343.30 |
| 57090 | 4/25/2014 | MARQUEZ  GALVEZ MIRIALIS | 148.38 |
| 57091 | 4/25/2014 | MARTINEZ ADRIAN | 253.68 |
| 57092 | 4/25/2014 | MATOS WILVER J | 317.01 |
| 57093 | 4/25/2014 | GAMONEDA CARMELY F | 271.73 |
| 57094 | 4/25/2014 | GOMEZ JOSE | 114.76 |
| 57095 | 4/25/2014 | GONZALEZ MIGDALIA | 128.65 |
| 57096 | 4/25/2014 | RODRIGUEZ MARIO | 245.26 |
| 57097 | 4/25/2014 | TABARES LUZ | 0.00 |
| 57098 | 4/25/2014 | TABARES LUZ | 316.43 |
| 57099 | 4/25/2014 | ESPINOSA COLLAZO MARCOS | 525.54 |
| 57100 | 4/25/2014 | MOREIRA MARIO | 459.52 |
| 57101 | 4/25/2014 | OCHOA MOREIRA RASIEL | 604.42 |
| 57102 | 4/25/2014 | BADEAU CHRISNEL | 270.09 |
| 57103 | 4/25/2014 | BEAUCHAMP JOSEPH | 293.68 |
| 57104 | 4/25/2014 | BELVUE MARIE D | 261.93 |
| 57105 | 4/25/2014 | CHRISTIAN WILNICK | 259.25 |
| 57106 | 4/25/2014 | DIMANCHE HERMINA | 250.33 |
| 57107 | 4/25/2014 | FONTAINE LAUNESE | 265.02 |
| 57108 | 4/25/2014 | GONZALEZ ODALIS | 297.33 |
| 57109 | 4/25/2014 | HERNANDEZ LEIDYS | 413.36 |
| 57110 | 4/25/2014 | JACKSON CAROLYN ANNE | 269.67 |
| 57111 | 4/25/2014 | JOSEPH JORDANY | 297.33 |
| 57112 | 4/25/2014 | JULMIS MARCEL | 0.00 |
| 57113 | 4/25/2014 | JULMIS MARCEL | 256.54 |
| 57114 | 4/25/2014 | LAURENT JOSEPH | 335.19 |
| 57115 | 4/25/2014 | LEONARD JEAN GERARD | 284.25 |
| 57116 | 4/25/2014 | MONTERO JESUS A | 287.95 |
| 57117 | 4/25/2014 | MONTERO PURA | 309.56 |
| 57118 | 4/25/2014 | PELTRO DIEULA | 248.15 |
| 57119 | 4/25/2014 | PENA LEON MARIA T | 307.74 |
| 57120 | 4/25/2014 | PEREZ LAZARO MIGUEL | 304.47 |
| 57121 | 4/25/2014 | REYES MARLEN | 285.94 |
| 57122 | 4/25/2014 | ROCK JEAN | 679.95 |
| 57123 | 4/25/2014 | VERNETTE LAVENIR | 281.69 |
| 57124 | 4/25/2014 | VILSAINT FRANSCA | 249.37 |
| 57125 | 4/25/2014 | ARA NELSON | 329.26 |
| 57126 | 4/25/2014 | BAUDIN BRITTANY ROSE | 324.62 |
| 57127 | 4/25/2014 | CARRERO IVAN | 331.22 |
| 57128 | 4/25/2014 | DEL HIERRO JESSICA | 334.46 |
| 57129 | 4/25/2014 | DEXTRA SHIRLEY | 332.41 |
| 57130 | 4/25/2014 | FLEURANT RODSON | 269.70 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57131 | 4/25/2014 | GONZALEZ YUSAYMA | 387.36 |
| 57132 | 4/25/2014 | HERNANDEZ MABEL | 337.93 |
| 57133 | 4/25/2014 | IGLESIAS JULIO MICHEL | 233.64 |
| 57134 | 4/25/2014 | JAMES MARK L | 338.15 |
| 57135 | 4/25/2014 | LEAL GEORGE JUDAS | 155.39 |
| 57136 | 4/25/2014 | LUIS JORGE JAVIER | 335.45 |
| 57137 | 4/25/2014 | MARTINEZ FREDDY | 330.80 |
| 57138 | 4/25/2014 | RAMIREZ LUIS E | 354.57 |
| 57139 | 4/25/2014 | SAINT LOUIS ROCK JOAKY | 0.00 |
| 57140 | 4/25/2014 | SAINT LOUIS ROCK JOAKY | 310.37 |
| 57141 | 4/25/2014 | SANTIAGO ADRIAN JOSE | 0.00 |
| 57142 | 4/25/2014 | SANTIAGO ADRIAN JOSE | 365.92 |
| 57143 | 4/25/2014 | SEQUEIRA DANNY U | 355.91 |
| 57144 | 4/25/2014 | TYSON DAWNSHVONTIE P | 309.18 |
| 57145 | 4/25/2014 | YOUNG TASSARA N | 0.00 |
| 57146 | 4/25/2014 | YOUNG TASSARA N | 363.61 |
| 57147 | 4/25/2014 | DIAZ GEORGE | 175.61 |
| 57148 | 4/25/2014 | ECHABURU ALBERTO | 177.32 |
| 57149 | 4/25/2014 | ELLINGTON FABRIA | 212.46 |
| 57150 | 4/25/2014 | HERNANDEZ CAMILO | 189.26 |
| 57151 | 4/25/2014 | HURST TODD J. | 170.04 |
| 57152 | 4/25/2014 | KING TIMOTHY A | 892.83 |
| 57153 | 4/25/2014 | KOCUR JOHN | 563.05 |
| 57154 | 4/25/2014 | LANIER BRANDON | 93.04 |
| 57155 | 4/25/2014 | LASTRA SUNEY | 182.21 |
| 57156 | 4/25/2014 | LINARDOS LEONARD | 346.67 |
| 57157 | 4/25/2014 | NICOLI JACOB | 532.89 |
| 57158 | 4/25/2014 | PACE BRIAN D | 629.30 |
| 57159 | 4/25/2014 | PARRALES ELIAS | 387.07 |
| 57160 | 4/25/2014 | REYES JOSE A | 244.56 |
| 57161 | 4/25/2014 | ROCHA JOSE R | 551.76 |
| 57162 | 4/25/2014 | RODRIGUEZ ALFREDO | 302.00 |
| 57163 | 4/25/2014 | ROJAS JOSE LUIS | 379.54 |
| 57164 | 4/25/2014 | RUGGIERO KEVIN | 541.20 |
| 57165 | 4/25/2014 | ZELENKA STEVEN | 174.37 |
| 57166 | 4/25/2014 | CANO RENE | 265.99 |
| 57167 | 4/25/2014 | CODESIDO OSVALDO JOSE | 503.77 |
| 57168 | 4/25/2014 | DEPAZ ARMANDO A | 289.88 |
| 57169 | 4/25/2014 | GONZALEZ SANDRO JOSE | 536.46 |
| 57170 | 4/25/2014 | REID EMEILIO T | 252.79 |
| 57171 | 4/25/2014 | ROSELL CARLOS R | 221.93 |
| 57172 | 4/25/2014 | ALEMAN NEYDI M | 414.74 |
| 57173 | 4/25/2014 | BETANCOURT CHARLES A | 293.68 |
| 57174 | 4/25/2014 | CANALS OLMO MILEIDYS | 478.56 |
| 57175 | 4/25/2014 | CID JONATHAN | 293.68 |
| 57176 | 4/25/2014 | DIAZ LISET M | 403.66 |
| 57177 | 4/25/2014 | DIAZ-SANCHEZ JOSE ALBERT | 371.88 |
| 57178 | 4/25/2014 | GONZALEZ NAHOMY J | 0.00 |
| 57179 | 4/25/2014 | GONZALEZ NAHOMY J | 393.60 |
| 57180 | 4/25/2014 | LOPEZ KENIA | 416.26 |
| 57181 | 4/25/2014 | MARRONE NICHOLAS A | 237.98 |
| 57182 | 4/25/2014 | MOGENA ROBERTO | 259.59 |
| 57183 | 4/25/2014 | MORICETE ESMELIN | 451.43 |
| 57184 | 4/25/2014 | PEREZ SUSANA | 421.65 |
| 57185 | 4/25/2014 | PEREZ YORAIMA | 428.10 |
| 57186 | 4/25/2014 | POLANCO ALBERTO O | 434.95 |
| 57187 | 4/25/2014 | PRECIADO BLANCA | 556.61 |

| Payment # | Payment Date | Payee Name | Amount |
|-----------|--------------|------------|--------|
| 57188 | 4/25/2014 | RODRIGUEZ DELGADO YOSIE | 355.81 |
| 57189 | 4/25/2014 | ROSARIO MARIA TERESA | 419.04 |
| 57190 | 4/25/2014 | TREJO DANNY S | 400.84 |
| 57191 | 4/25/2014 | VENTURA CHANY R | 332.46 |
| 57192 | 4/25/2014 | YERA CACERES YORDANKA | 445.27 |
| 57193 | 4/25/2014 | DEIDA JOSE FERNANDO | 411.53 |
| 57194 | 4/25/2014 | DORSAINVILLE FABIOLA | 377.99 |
| 57195 | 4/25/2014 | FAJARDO DANILO JUAN | 366.75 |
| 57196 | 4/25/2014 | GUERRA ERNESTO | 462.14 |
| 57197 | 4/25/2014 | ACEVEDO YESENIA | 258.31 |
| 57198 | 4/25/2014 | ALZURI MAYKEL | 923.54 |
| 57199 | 4/25/2014 | CALIL MARCHANTE JUAN C | 887.45 |
| 57200 | 4/25/2014 | CANO MARTHA CAROLINA | 827.21 |
| 57201 | 4/25/2014 | CASTILLO GABRIEL | 662.98 |
| 57202 | 4/25/2014 | CONCEPCION PEDRO JOSE | 601.39 |
| 57203 | 4/25/2014 | CONSTANTIN DILENE | 447.62 |
| 57204 | 4/25/2014 | DIEGUEZ-MARTINEZ LEANNE | 616.17 |
| 57205 | 4/25/2014 | FERNANDEZ ANGEL LUIS | 988.73 |
| 57206 | 4/25/2014 | FERRO MARISELA | 729.10 |
| 57207 | 4/25/2014 | GOMEZ SANDRA M | 845.82 |
| 57208 | 4/25/2014 | GONZALEZ GERVASIO | 406.10 |
| 57209 | 4/25/2014 | GUILLEN DAVID JR | 1,004.04 |
| 57210 | 4/25/2014 | GUREL KORAY | 0.00 |
| 57211 | 4/25/2014 | GUREL KORAY | 1,072.20 |
| 57212 | 4/25/2014 | HERMOSO REINALDO | 1,341.10 |
| 57213 | 4/25/2014 | HERNANDEZ EDUARDO | 644.67 |
| 57214 | 4/25/2014 | HORVATH JAN | 930.43 |
| 57215 | 4/25/2014 | LEANDRO MARISOL | 812.87 |
| 57216 | 4/25/2014 | LIEBMAN BENNO AURAM | 633.78 |
| 57217 | 4/25/2014 | LOPEZ JORGE LUIS | 0.00 |
| 57218 | 4/25/2014 | LOPEZ JORGE LUIS | 793.75 |
| 57219 | 4/25/2014 | MENDEZ JULIA A | 849.33 |
| 57220 | 4/25/2014 | MENDOZA LUIS ANGEL | 1,175.39 |
| 57221 | 4/25/2014 | MOUHICA JEAN P | 328.92 |
| 57222 | 4/25/2014 | NORMIL ZICO | 781.06 |
| 57223 | 4/25/2014 | PIETRUCHA MICHAEL | 1,026.69 |
| 57224 | 4/25/2014 | SANCHEZ CARLOS ALBERTO | 927.91 |
| 57225 | 4/25/2014 | SANTOS MARIA ARACELIS | 296.29 |
| 57226 | 4/25/2014 | SERRANO CLAUDIA | 473.12 |
| 57227 | 4/25/2014 | SOTIL JORGE | 824.83 |
| 57228 | 4/25/2014 | SOTO TORCUATO | 692.47 |
| 57229 | 4/25/2014 | TOMAS ROGER ROBALD | 201.26 |
| 57230 | 4/25/2014 | TORRES ZORAYA C | 995.99 |
| 57231 | 4/25/2014 | VELEZ JOANNE | 829.13 |
| 57232 | 4/25/2014 | VENTURA  CISNEROS BEATRI | 591.07 |
| | | | **$ 1,011,900.88** |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | Wells Fargo | BRANCH: | Portland, OR |
| ACCOUNT NAME: | Florida Gaming Centers, Inc | ACCOUNT NUMBER: | *****044 |
| PURPOSE OF ACCOUNT: | Disbursing | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 166,101.65 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (166,101.65) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | -  **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:        **044**  ▪  April 1, 2014 - April 30, 2014  ▪  Page 1 of 5
Image count: 382



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

FLORIDA GAMING CENTERS INC
DISBURSING ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 044 | $0.00 | $3,103,202.10 | -$3,103,202.10 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/01 | 140,674.57 | ZBA Balance Account Transfer From | i671 |
| | 04/02 | 5,054.92 | ZBA Balance Account Transfer From | i671 |
| | 04/03 | 64,412.77 | ZBA Balance Account Transfer From | i671 |
| | 04/04 | 25,204.71 | ZBA Balance Account Transfer From | i671 |
| | 04/07 | 178,584.55 | ZBA Balance Account Transfer From | i671 |
| | 04/08 | 784,475.53 | ZBA Balance Account Transfer From | i671 |
| | 04/09 | 17,128.73 | ZBA Balance Account Transfer From | i671 |
| | 04/10 | 4,808.29 | ZBA Balance Account Transfer From | i671 |
| | 04/11 | 43,918.25 | ZBA Balance Account Transfer From | i671 |
| | 04/14 | 225,022.02 | ZBA Balance Account Transfer From | i671 |
| | 04/15 | 171,890.34 | ZBA Balance Account Transfer From | i671 |
| | 04/16 | 273,103.19 | ZBA Balance Account Transfer From | i671 |
| | 04/17 | 54,976.27 | ZBA Balance Account Transfer From | i671 |
| | 04/18 | 37,725.87 | ZBA Balance Account Transfer From | i671 |
| | 04/21 | 123,604.08 | ZBA Balance Account Transfer From | i671 |
| | 04/22 | 305,562.06 | ZBA Balance Account Transfer From | i671 |
| | 04/23 | 43,727.49 | ZBA Balance Account Transfer From | i671 |
| | 04/24 | 187,073.74 | ZBA Balance Account Transfer From | i671 |
| | 04/25 | 18,033.64 | ZBA Balance Account Transfer From | i671 |
| | 04/28 | 175,512.78 | ZBA Balance Account Transfer From | i671 |

Account number:        **044**  ▪  April 1, 2014 - April 30, 2014  ▪  Page 2 of 5



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/29 | 52,945.89 | ZBA Balance Account Transfer From | 671 |
| | 04/30 | 169,762.41 | ZBA Balance Account Transfer From | 671 |
| | | **$3,103,202.10** | **Total electronic deposits/bank credits** | |
| | | **$3,103,202.10** | **Total credits** | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/02 | 195.81 | Public Storage I Rental 140402 000000008646117 Florida Gaming Corp |
| | 04/08 | 4,693.81 | Mdws M-Dwasdpmt 140407 000000490059410 Florida Gaming Centers |
| | 04/08 | 2,338.90 | Mdws M-Dwasdpmt 140407 000000490060670 Florida Gaming Centers |
| | 04/08 | 46.33 | Mdws M-Dwasdpmt 140407 000000490060963 Florida Gaming Centers |
| | 04/18 | 1,912.85 | Amex Epayment ACH Pmt 140418 V2898 Daniel J |
| | 04/21 | 9,118.17 | Phila Ins CO Ins IN 210414 79209875 79209875 |
| | 04/21 | 37.95 | Mdws M-Dwasdpmt 140418 000000493416951 Florida Gaming Centers |
| | 04/30 | 204.37 | Public Storage I Rental 140430 000000008775896 Florida Gaming Corp |
| | | **$18,548.19** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 8548 | 3,767.15 | 04/04 | 8664* | 272.40 | 04/01 | 8710 | 20,990.63 | 04/08 |
| 8556* | 49,265.61 | 04/07 | 8665 | 51.48 | 04/03 | 8711 | 3,959.11 | 04/01 |
| 8565* | 5,294.00 | 04/11 | 8666 | 8,235.52 | 04/07 | 8712 | 25,000.00 | 04/01 |
| 8575* | 7,487.99 | 04/03 | 8667 | 804.23 | 04/09 | 8713 | 2,590.26 | 04/01 |
| 8584* | 1,100.00 | 04/01 | 8668 | 246.11 | 04/01 | 8714 | 130.01 | 04/01 |
| 8606* | 428.71 | 04/04 | 8669 | 645.25 | 04/02 | 8715 | 200.86 | 04/02 |
| 8611* | 262.00 | 04/01 | 8670 | 757.53 | 04/02 | 8716 | 223.76 | 04/02 |
| 8631* | 556.50 | 04/03 | 8671 | 3,350.00 | 04/09 | 8717 | 7,069.63 | 04/11 |
| 8633* | 594.96 | 04/03 | 8673* | 111.45 | 04/01 | 8718 | 347.57 | 04/03 |
| 8634 | 262.00 | 04/01 | 8674 | 484.50 | 04/07 | 8719 | 119.10 | 04/02 |
| 8635 | 1,539.43 | 04/01 | 8675 | 5,679.23 | 04/07 | 8721* | 28.14 | 04/02 |
| 8636 | 307.55 | 04/01 | 8679* | 1,349.16 | 04/17 | 8726* | 16,989.93 | 04/01 |
| 8638* | 3,793.05 | 04/01 | 8684* | 100.00 | 04/01 | 8727 | 320.00 | 04/02 |
| 8641* | 1,391.38 | 04/09 | 8685 | 300.00 | 04/04 | 8729* | 200.00 | 04/01 |
| 8642 | 500.00 | 04/09 | 8693* | 300.00 | 04/01 | 8730 | 320.00 | 04/21 |
| 8643 | 195.25 | 04/02 | 8696* | 679.70 | 04/01 | 8732* | 540.00 | 04/02 |
| 8645* | 320.08 | 04/07 | 8698* | 241.40 | 04/01 | 8733 | 665.00 | 04/02 |
| 8647* | 175.18 | 04/01 | 8699 | 54.58 | 04/02 | 8734 | 803.00 | 04/03 |
| 8652* | 109.14 | 04/04 | 8701* | 1,109.64 | 04/02 | 8738* | 225.00 | 04/01 |
| 8653 | 350.00 | 04/01 | 8702 | 3,202.80 | 04/01 | 8739 | 250.00 | 04/01 |
| 8654 | 217.60 | 04/01 | 8703 | 149.76 | 04/03 | 8740 | 40.00 | 04/07 |
| 8657* | 28,861.94 | 04/01 | 8704 | 8,138.99 | 04/08 | 8743* | 1,448.79 | 04/07 |
| 8658 | 600.00 | 04/04 | 8706* | 1,463.71 | 04/04 | 8744 | 3,282.81 | 04/07 |
| 8660* | 790.01 | 04/01 | 8707 | 1,265.16 | 04/11 | 8745 | 339.20 | 04/03 |
| 8662* | 1,978.20 | 04/01 | 8709* | 43,689.44 | 04/01 | 8753* | 11,520.00 | 04/17 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 8754 | 144.52 | 04/08 | 8804 | 300.00 | 04/21 | 8857 | 1,294.90 | 04/14 |
| 8755 | 18,236.00 | 04/04 | 8805 | 5,500.00 | 04/07 | 8858 | 1,413.80 | 04/10 |
| 8756 | 1,220.72 | 04/08 | 8806 | 450.00 | 04/07 | 8859 | 1,291.87 | 04/18 |
| 8757 | 667.44 | 04/03 | 8807 | 2,970.79 | 04/08 | 8860 | 1,978.20 | 04/16 |
| 8758 | 262.00 | 04/17 | 8808 | 613.38 | 04/08 | 8861 | 51.48 | 04/15 |
| 8759 | 91.48 | 04/09 | 8809 | 4,157.24 | 04/07 | 8862 | 83,100.11 | 04/28 |
| 8760 | 70.24 | 04/11 | 8810 | 183.65 | 04/18 | 8863 | 246.11 | 04/15 |
| 8761 | 309.92 | 04/09 | 8811 | 3,108.52 | 04/08 | 8864 | 2,123.52 | 04/11 |
| 8762 | 1,786.94 | 04/08 | 8812 | 209.56 | 04/09 | 8865 | 1,634.70 | 04/14 |
| 8763 | 182.44 | 04/10 | 8813 | 66.76 | 04/07 | 8866 | 105.00 | 04/17 |
| 8764 | 174.05 | 04/07 | 8814 | 3,279.35 | 04/07 | 8867 | 3,300.00 | 04/15 |
| 8765 | 3,793.05 | 04/08 | 8815 | 16,796.80 | 04/11 | 8868 | 160.50 | 04/15 |
| 8766 | 391.60 | 04/07 | 8816 | 1,945.07 | 04/08 | 8869 | 5,679.23 | 04/14 |
| 8767 | 3,625.00 | 04/09 | 8817 | 115.98 | 04/14 | 8870 | 24,406.70 | 04/15 |
| 8768 | 812.53 | 04/09 | 8818 | 12,147.30 | 04/15 | 8871 | 196.88 | 04/15 |
| 8769 | 824.96 | 04/07 | 8819 | 250.00 | 04/07 | 8872 | 5,000.00 | 04/15 |
| 8770 | 1,372.95 | 04/07 | 8820 | 5,842.69 | 04/08 | 8873 | 6,109.92 | 04/14 |
| 8771 | 901.76 | 04/07 | 8821 | 415.55 | 04/10 | 8874 | 916.99 | 04/16 |
| 8772 | 43.05 | 04/08 | 8822 | 10,470.81 | 04/18 | 8875 | 250.10 | 04/14 |
| 8773 | 2,550.00 | 04/01 | 8823 | 2,821.24 | 04/07 | 8876 | 224.00 | 04/14 |
| 8774 | 375.00 | 04/07 | 8825˙ | 1,913.55 | 04/08 | 8877 | 314.81 | 04/16 |
| 8775 | 1,560.15 | 04/09 | 8826 | 62,279.60 | 04/07 | 8878 | 1,988.53 | 04/14 |
| 8776 | 5,649.18 | 04/07 | 8827 | 3,443.04 | 04/07 | 8879 | 4,452.80 | 04/14 |
| 8777 | 17,618.62 | 04/08 | 8828 | 2,550.00 | 04/07 | 8880 | 25.00 | 04/28 |
| 8778 | 571.00 | 04/08 | 8829 | 1,913.50 | 04/14 | 8881 | 2,122.00 | 04/17 |
| 8779 | 15,559.72 | 04/08 | 8830 | 1,682.56 | 04/14 | 8882 | 200.00 | 04/15 |
| 8780 | 53,414.87 | 04/03 | 8831 | 174.78 | 04/08 | 8883 | 6,597.12 | 04/15 |
| 8781 | 1,872.76 | 04/08 | 8832 | 1,205.08 | 04/08 | 8884 | 25.00 | 04/22 |
| 8782 | 230.00 | 04/07 | 8833 | 1,715.00 | 04/10 | 8885 | 279.44 | 04/14 |
| 8783 | 112.49 | 04/08 | 8834 | 684,312.26 | 04/08 | 8886 | 347.64 | 04/11 |
| 8784 | 1,353.90 | 04/07 | 8835 | 249.00 | 04/17 | 8887 | 869.92 | 04/15 |
| 8785 | 2,500.00 | 04/07 | 8836 | 77.72 | 04/15 | 8888 | 300.00 | 04/11 |
| 8786 | 816.03 | 04/07 | 8837 | 1,748.99 | 04/15 | 8889 | 300.00 | 04/11 |
| 8787 | 728.50 | 04/09 | 8838 | 320.32 | 04/14 | 8890 | 1,500.00 | 04/14 |
| 8788 | 1,978.20 | 04/08 | 8839 | 9,164.06 | 04/11 | 8891 | 300.00 | 04/14 |
| 8789 | 186.44 | 04/10 | 8840 | 3,793.05 | 04/16 | 8892 | 300.00 | 04/15 |
| 8790 | 246.11 | 04/08 | 8841 | 922.50 | 04/11 | 8893 | 600.00 | 04/15 |
| 8791 | 313.98 | 04/09 | 8842 | 882.74 | 04/15 | 8894 | 147,067.69 | 04/14 |
| 8792 | 3,300.00 | 04/08 | 8843 | 34,218.45 | 04/17 | 8895 | 3,614.04 | 04/16 |
| 8793 | 933.57 | 04/08 | 8844 | 107.87 | 04/16 | 8896 | 1,858.06 | 04/18 |
| 8794 | 132.00 | 04/09 | 8845˙ | 10.91 | 04/15 | 8897 | 964.67 | 04/15 |
| 8795 | 5,679.23 | 04/07 | 8847˙ | 21,560.50 | 04/14 | 8898 | 208.90 | 04/15 |
| 8796 | 960.60 | 04/07 | 8848 | 6,500.00 | 04/15 | 8899 | 7,324.34 | 04/16 |
| 8797 | 1,476.98 | 04/07 | 8850˙ | 1,786.36 | 04/16 | 8900 | 1,817.46 | 04/15 |
| 8798 | 279.54 | 04/07 | 8851 | 83,100.11 | 04/16 | 8901 | 1,860.12 | 04/18 |
| 8799 | 445.00 | 04/07 | 8852 | 212.80 | 04/15 | 8902 | 11,561.73 | 04/18 |
| 8800 | 100.00 | 04/07 | 8853 | 1,131.10 | 04/14 | 8903 | 6,084.45 | 04/15 |
| 8801 | 300.00 | 04/08 | 8854 | 300.00 | 04/14 | 8904 | 590.98 | 04/15 |
| 8802 | 300.00 | 04/04 | 8855 | 264.70 | 04/11 | 8905 | 615.00 | 04/14 |
| 8803 | 1,500.00 | 04/07 | 8856 | 1,094.00 | 04/23 | 8906 | 6,295.46 | 04/18 |

Account number:          **044**  ■  April 1, 2014 - April 30, 2014  ■  Page 4 of 5



**WELLS FARGO**

---

**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 8907 | 162,080.00 | 04/16 | 8963 | 246.11 | 04/21 | 9024 | 798.88 | 04/28 |
| 8908 | 1,064.64 | 04/14 | 8965* | 2,629.10 | 04/21 | 9025 | 557.00 | 04/28 |
| 8910* | 895.06 | 04/10 | 8966 | 2,000.00 | 04/29 | 9026 | 193.65 | 04/30 |
| 8911 | 900.00 | 04/15 | 8967 | 5,679.23 | 04/29 | 9029* | 245.74 | 04/28 |
| 8913* | 25,537.06 | 04/14 | 8968 | 82.02 | 04/21 | 9031* | 230.00 | 04/28 |
| 8914 | 1,131.79 | 04/17 | 8969 | 1,843.65 | 04/16 | 9032 | 952.30 | 04/28 |
| 8915 | 5,857.50 | 04/16 | 8970 | 235.40 | 04/21 | 9033 | 470.00 | 04/28 |
| 8916 | 121,396.84 | 04/24 | 8971 | 8,101.45 | 04/24 | 9034 | 1,178.66 | 04/25 |
| 8917 | 20,300.00 | 04/15 | 8972 | 915.92 | 04/18 | 9035 | 1,404.25 | 04/29 |
| 8918 | 65,992.06 | 04/15 | 8973 | 8,632.88 | 04/25 | 9036 | 1,978.20 | 04/30 |
| 8920* | 46.51 | 04/25 | 8974 | 69,470.41 | 04/21 | 9037 | 12,225.00 | 04/24 |
| 8921 | 262.00 | 04/21 | 8975 | 3,032.26 | 04/21 | 9039* | 202.16 | 04/25 |
| 8922 | 49.79 | 04/28 | 8976 | 685.36 | 04/22 | 9040 | 326.40 | 04/30 |
| 8923 | 98.21 | 04/22 | 8977 | 2,133.46 | 04/22 | 9042* | 63.22 | 04/28 |
| 8924 | 1,615.31 | 04/22 | 8978 | 14,541.50 | 04/24 | 9042 | 300.00 | 04/29 |
| 8925 | 216.26 | 04/21 | 8979 | 1,052.94 | 04/25 | 9044* | 6,516.12 | 04/30 |
| 8926 | 174.57 | 04/21 | 8980 | 18,878.42 | 04/29 | 9045 | 398.78 | 04/28 |
| 8927 | 1,378.44 | 04/22 | 8981 | 5,999.28 | 04/21 | 9047* | 603.80 | 04/25 |
| 8928 | 3,793.05 | 04/21 | 8982 | 873.87 | 04/21 | 9049* | 2,992.00 | 04/29 |
| 8929 | 276.65 | 04/21 | 8983 | 2,500.00 | 04/23 | 9050 | 963.00 | 04/28 |
| 8930 | 140.81 | 04/22 | 8984 | 300.00 | 04/22 | 9051 | 1,443.92 | 04/29 |
| 8931 | 632.82 | 04/21 | 8985 | 300.00 | 04/21 | 9052 | 5,679.23 | 04/29 |
| 8932 | 240.78 | 04/21 | 8986 | 1,500.00 | 04/28 | 9053 | 2,016.30 | 04/28 |
| 8933 | 48.86 | 04/23 | 8987 | 300.00 | 04/21 | 9054 | 107.25 | 04/28 |
| 8934 | 146.45 | 04/22 | 8988 | 5,300.00 | 04/21 | 9055 | 602.44 | 04/30 |
| 8935 | 852.68 | 04/17 | 8989 | 450.00 | 04/21 | 9056 | 262.00 | 04/28 |
| 8936 | 1,375.40 | 04/18 | 8990 | 278.02 | 04/22 | 9057 | 648.76 | 04/29 |
| 8937 | 226,269.50 | 04/22 | 8991 | 19,971.63 | 04/23 | 9058 | 56.35 | 04/28 |
| 8938 | 115.17 | 04/21 | 8992 | 884.64 | 04/23 | 9060* | 477.55 | 04/29 |
| 8939 | 15,921.38 | 04/24 | 8993 | 13,871.00 | 04/24 | 9061 | 1,100.00 | 04/28 |
| 8940 | 11,522.65 | 04/15 | 8994 | 5,039.57 | 04/21 | 9062 | 16.69 | 04/29 |
| 8942* | 3,630.00 | 04/22 | 8995 | 9,052.25 | 04/21 | 9063 | 18,972.00 | 04/23 |
| 8943 | 3,166.19 | 04/17 | 8996 | 2,164.42 | 04/29 | 9064 | 2,216.06 | 04/28 |
| 8944 | 444.80 | 04/22 | 8997 | 2,326.46 | 04/29 | 9065 | 1,949.04 | 04/30 |
| 8945 | 94.00 | 04/22 | 8998 | 144.52 | 04/28 | 9066 | 222.03 | 04/30 |
| 8946 | 1,977.60 | 04/22 | 8999 | 411.95 | 04/29 | 9067 | 967.39 | 04/30 |
| 8947 | 1,545.95 | 04/21 | 9000 | 504.07 | 04/24 | 9068 | 2,404.00 | 04/30 |
| 8948 | 46,975.61 | 04/22 | 9008* | 503.83 | 04/30 | 9069 | 102.12 | 04/28 |
| 8949 | 167.26 | 04/21 | 9009 | 5,683.40 | 04/30 | 9070 | 4,877.30 | 04/30 |
| 8950 | 2,249.49 | 04/22 | 9010 | 2,074.27 | 04/28 | 9071 | 6,230.10 | 04/28 |
| 8951 | 1,269.52 | 04/21 | 9011 | 226.40 | 04/28 | 9072 | 124.54 | 04/29 |
| 8952 | 145.46 | 04/21 | 9012 | 12,450.44 | 04/30 | 9073 | 1,041.76 | 04/30 |
| 8953 | 826.02 | 04/25 | 9013 | 64,825.50 | 04/30 | 9075* | 613.42 | 04/28 |
| 8954 | 17,120.00 | 04/22 | 9014 | 56,275.49 | 04/30 | 9077* | 582.42 | 04/29 |
| 8955 | 1,978.20 | 04/21 | 9015 | 6,500.00 | 04/29 | 9078 | 475.68 | 04/30 |
| 8956 | 256.36 | 04/23 | 9016 | 2,590.26 | 04/28 | 9079 | 170.65 | 04/29 |
| 8957 | 186.44 | 04/25 | 9017 | 192.07 | 04/25 | 9081* | 300.00 | 04/25 |
| 8958 | 386.27 | 04/16 | 9019* | 812.16 | 04/25 | 9083* | 4,000.00 | 04/25 |
| 8960* | 7,421.01 | 04/28 | 9021* | 192.00 | 04/28 | 9084 | 300.00 | 04/28 |
| 8962* | 112.50 | 04/24 | 9023* | 182.40 | 04/29 | 9085 | 1,400.00 | 04/28 |



## Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 9086 | 300.00 | 04/28 | 9091 * | 16,000.00 | 04/28 | 9096 | 1,686.47 | 04/30 |
| 9087 | 400.00 | 04/24 | 9095 * | 348.80 | 04/30 | 7954088 * | 300.00 | 04/01 |
| 9088 | 50,000.00 | 04/28 | | | | | | |

|  | **$3,084,653.91** | | **Total checks paid** |
|--|--|--|--|

* Gap in check sequence.

|  | **$3,103,202.10** | | **Total debits** |
|--|--|--|--|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 0.00 | 04/10 | 0.00 | 04/22 | 0.00 |
| 04/01 | 0.00 | 04/11 | 0.00 | 04/23 | 0.00 |
| 04/02 | 0.00 | 04/14 | 0.00 | 04/24 | 0.00 |
| 04/03 | 0.00 | 04/15 | 0.00 | 04/25 | 0.00 |
| 04/04 | 0.00 | 04/16 | 0.00 | 04/28 | 0.00 |
| 04/07 | 0.00 | 04/17 | 0.00 | 04/29 | 0.00 |
| 04/08 | 0.00 | 04/18 | 0.00 | 04/30 | 0.00 |
| 04/09 | 0.00 | 04/21 | 0.00 | | |

|  | **Average daily ledger balance** | **$0.00** |
|--|--|--|

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5C**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:  **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          Wells Fargo          Branch:          Portland, OR

ACCOUNT NAME:          Florida Gaming Centers, Inc

ACCOUNT NUMBER:          *****044

PURPOSE OF ACCOUNT:          Disbursing

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $                    - |

Florida Gaming Centers Inc.
Disbursing Account
Att. 5c - Disbursing Register
Wells Fargo a/c #044
Apr. 1, 2014 through Apr. 30, 2014

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 8785 | 4/1/2014 | RENE W. GUIM | Adv. & Promotions - Entertainment | $ 2,500.00 |
| 8779 | 4/1/2014 | EDMUNDS DIRECT MAIL, INC. | advertising | 15,559.72 |
| 8787 | 4/1/2014 | IDEA GARDEN ADVERTISING | advertising | 728.50 |
| 8771 | 4/1/2014 | TYCO INTEGRATED SECURITY LLC | alarm monitoring | 901.76 |
| 8756 | 4/1/2014 | AMTOTE INTERNATIONAL, INC. | decoders | 1,220.72 |
| 8760 | 4/1/2014 | KYLE COLLETT | expense reimbursement | 70.24 |
| 8758 | 4/1/2014 | BIG APPLE PIZZA & PASTA | inventory - f&b | 262.00 |
| 8782 | 4/1/2014 | GAVINA COFFEE CO. | inventory - f&b | 230.00 |
| 8778 | 4/1/2014 | EAGLE BRANDS SALES | inventory - liquor | 571.00 |
| 8784 | 4/1/2014 | GOLD COAST BEVERAGE DIST. INC. | inventory - liquor | 1,353.90 |
| 8766 | 4/1/2014 | JJ TAYLOR DISTRIBUTING FLORIDA, INC. | inventory - liquor | 391.60 |
| 8768 | 4/1/2014 | SOUTHERN EAGLE DISTRIBUTING, INC. | inventory - liquor | 812.53 |
| 8769 | 4/1/2014 | SOUTHERN WINE & SPIRITS | inventory - liquor | 824.96 |
| 8796 | 4/1/2014 | SOUTHERN WINE & SPIRITS | inventory - liquor | 960.60 |
| 8774 | 4/1/2014 | NETVOIX, INC. | IT services | 375.00 |
| 8770 | 4/1/2014 | TROPICAL PARK | ITW | 1,372.95 |
| 8795 | 4/1/2014 | SFM JANITORIAL SERVICES, LLC | janitorial services | 5,679.23 |
| 8763 | 4/1/2014 | ECONOMY CHEMICAL CO., INC. | janitorial supplies | 182.44 |
| 8775 | 4/1/2014 | CISCO SYSTEMS CAPITAL CORP. | lease | 1,560.15 |
| 8754 | 4/1/2014 | APPLE FINANCIAL SERVICES | leases | 144.52 |
| 8765 | 4/1/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 3,793.05 |
| 8788 | 4/1/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 1,978.20 |
| 8773 | 4/1/2014 | LIFT STATIONS "R" US | maintenance & repairs | 2,550.00 |
| 8793 | 4/1/2014 | ROYAL COOL AIR CONDITIONING, INC. | maintenance & repairs | 933.57 |
| 8777 | 4/1/2014 | CUMMINS-ALLISON CORP. | maintenance contract - money counter | 17,618.62 |
| 8759 | 4/1/2014 | COKE'S STATIONERS | office supplies | 91.48 |
| 8786 | 4/1/2014 | HOUSNER OFFICE SUPPLIES | office supplies | 816.03 |
| 8761 | 4/1/2014 | COMPLETE RESTAURANT EQUIP. & SUPPLY, INC | operating supplies | 309.92 |
| 8783 | 4/1/2014 | GLORY GLOBAL SOLUTIONS, INC. | operating supplies | 112.49 |
| 8791 | 4/1/2014 | PATRIOT GAMING & ELECTRONICS, INC. | operating supplies | 313.98 |
| 8794 | 4/1/2014 | SERVICE CENTRAL INC. | operating supplies | 132.00 |
| 8797 | 4/1/2014 | SUZO-HAPP GROUP | operating supplies | 1,476.98 |
| 8753 | 4/1/2014 | STATE OF FLORIDA | pari-mutuel tax assessment | 11,520.00 |
| 8789 | 4/1/2014 | MANULIFE FINANCIAL (USA) | payroll - 401K | 186.44 |
| 8776 | 4/1/2014 | COLONIAL LIFE | payroll - benefits | 5,649.18 |
| 8772 | 4/1/2014 | US DEPARTMENT OF EDUCATION | payroll - garnishment | 43.05 |
| 8790 | 4/1/2014 | ORKIN LLC | pest control | 246.11 |
| 8755 | 4/1/2014 | DAVID JONAS | professional fees | 18,236.00 |
| 8762 | 4/1/2014 | DAILY RACING FORM, LLC | race forms | 1,786.94 |
| 8798 | 4/1/2014 | CITY MAINTENANCE SUPPLY | repairs & maintenance | 279.54 |
| 8799 | 4/1/2014 | DADELAND POOL | repairs & maintenance | 445.00 |
| 8764 | 4/1/2014 | GRAINGER | repairs & maintenance | 174.05 |
| 8767 | 4/1/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 3,625.00 |
| 8792 | 4/1/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 3,300.00 |
| 8757 | 4/1/2014 | JUAN ARRASATE | travel reimbursement | 667.44 |
| 8781 | 4/1/2014 | FLORIDA CITY GAS | utilities | 1,872.76 |
| 8780 | 4/1/2014 | FLORIDA POWER & LIGHT CO. | utilities | 53,414.87 |
| 8801 | 4/2/2014 | ALEJANDRO APARICIO | Adv. & Promotions - Entertainment | 300.00 |
| 8803 | 4/2/2014 | DESKARGA PRODUCTIONS | Adv. & Promotions - Entertainment | 1,500.00 |
| 8806 | 4/2/2014 | DJ EL RUSSO, LLC | Adv. & Promotions - Entertainment | 450.00 |
| 8805 | 4/2/2014 | LA TIMBA PRODUCTIONS | Adv. & Promotions - Entertainment | 5,500.00 |
| 8804 | 4/2/2014 | LEWIS MARTINEE | Adv. & Promotions - Entertainment | 300.00 |
| 8800 | 4/2/2014 | MARIA HERRERA | Adv. & Promotions - Entertainment | 100.00 |
| 8802 | 4/2/2014 | ORLANDO DE LA MOTA | Adv. & Promotions - Entertainment | 300.00 |
| 8823 | 4/3/2014 | RENE W. GUIM | Adv. & Promotions - Entertainment | 2,821.24 |
| 8819 | 4/3/2014 | THE NEW YORK RACING ASSOCIATION | decoders | 250.00 |
| 8813 | 4/3/2014 | FEDEX | delivery charges | 66.76 |
| 8809 | 4/3/2014 | CALDER RACE COURSE | ITW | 4,157.24 |
| 8810 | 4/3/2014 | DANIA JAI-ALAI | ITW | 183.65 |
| 8822 | 4/3/2014 | DANIA JAI-ALAI | ITW | 10,470.81 |
| 8811 | 4/3/2014 | DERBY LANE | ITW | 3,108.52 |
| 8815 | 4/3/2014 | GULFSTREAM PARK | ITW | 16,796.80 |
| 8816 | 4/3/2014 | JACKSONVILLE GREYHOUND RACING | ITW | 1,945.07 |
| 8817 | 4/3/2014 | MARDI GRAS RACETRACK & GAMING CENTER | ITW | 115.98 |
| 8820 | 4/3/2014 | PALM BEACH KENNEL CLUB | ITW | 5,842.69 |
| 8818 | 4/3/2014 | TAMPA BAY DOWN | ITW | 12,147.30 |
| 8825 | 4/3/2014 | PORTABLE COMMUNICATIONS, INC. | operating supplies | 1,913.55 |

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 8807 | 4/3/2014 | AT&T | telephone/internet/cable | 2,970.79 |
| 8808 | 4/3/2014 | AT&T | telephone/internet/cable | 613.38 |
| 8821 | 4/3/2014 | COMCAST | telephone/internet/cable | 415.55 |
| 8812 | 4/3/2014 | DISH | telephone/internet/cable | 209.56 |
| 8814 | 4/3/2014 | FT. PIERCE UTILITIES AUTHORITY | utilities | 3,279.35 |
| 8824 | 4/3/2014 | MIAMI-DADE WATER AND SEWER DEPARTMENT | utilities | 7,079.04 |
| 8826 | 4/4/2014 | JENA COMMUNICATIONS | advertising | 62,279.60 |
| 8827 | 4/4/2014 | JENA COMMUNICATIONS | advertising | 3,443.04 |
| 8828 | 4/4/2014 | LIFT STATIONS "R" US | maintenance & repairs | 2,550.00 |
| 8850 | 4/7/2014 | B.R.P. ENTERTAINMENT | Adv. & Promotions - Entertainment | 1,786.36 |
| 8854 | 4/7/2014 | EDMUNDS DIRECT MAIL, INC. | advertising | 300.00 |
| 8872 | 4/7/2014 | SKYDATA. LLC | advertising | 5,000.00 |
| 8877 | 4/7/2014 | UNITED TOTE COMPANY | decoders | 314.81 |
| 8855 | 4/7/2014 | FEDEX | delivery charges | 264.70 |
| 8876 | 4/7/2014 | TOTAL COMPLIANCE NETWORK, INC. | drug testing | 224.00 |
| 8835 | 4/7/2014 | BIG APPLE PIZZA & PASTA | inventory - f&b | 249.00 |
| 8829 | 4/7/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 1,913.55 |
| 8830 | 4/7/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 1,682.56 |
| 8831 | 4/7/2014 | MIAMI BAR & RESTAURANT SUPPLIES | inventory - f&b | 174.78 |
| 8866 | 4/7/2014 | RESPONSIBLE VENDORS | inventory - f&b | 105.00 |
| 8832 | 4/7/2014 | SYSCO SOUTH FLORIDA, INC. | inventory - f&b | 1,205.08 |
| 8853 | 4/7/2014 | EAGLE BRANDS SALES | inventory - liquor | 1,131.10 |
| 8857 | 4/7/2014 | GOLD COAST BEVERAGE DIST. INC. | inventory - liquor | 1,294.90 |
| 8841 | 4/7/2014 | PREMIER BEVERAGE COMPANY LLC | inventory - liquor | 922.50 |
| 8864 | 4/7/2014 | PREMIER BEVERAGE COMPANY LLC | inventory - liquor | 2,123.52 |
| 8865 | 4/7/2014 | REPUBLIC NATIONAL DISTRIBUTING CO., LLC | inventory - liquor | 1,634.70 |
| 8842 | 4/7/2014 | SOUTHERN EAGLE DISTRIBUING, INC. | inventory - liquor | 882.74 |
| 8873 | 4/7/2014 | SOUTHERN WINE & SPIRITS | inventory - liquor | 6,109.92 |
| 8879 | 4/7/2014 | ZUMA & SONS DISTRIBUTORS | inventory - tobacco | 4,452.80 |
| 8869 | 4/7/2014 | SFM JANITORIAL SERVICES, LLC | janitorial services | 5,679.23 |
| 8874 | 4/7/2014 | SUNSHINE CLEANING CONTRACTORS, INC. | janitorial services | 916.99 |
| 8838 | 4/7/2014 | ECONOMY  CHEMICAL CO., INC. | janitorial supplies | 320.32 |
| 8858 | 4/7/2014 | HOSPITALITY PURCHASING | janitorial supplies | 1,413.80 |
| 8846 | 4/7/2014 | AMERICAN GAMING SYSTEMS, LLC. | leases - slot machines | 239,851.22 |
| 8847 | 4/7/2014 | ARISTOCRAT TECHNOLOGIES, INC. | leases - slot machines | 21,560.50 |
| 8870 | 4/7/2014 | SHFL ENTERTAINMENT | leases - slot machines | 24,406.70 |
| 8840 | 4/7/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 3,793.05 |
| 8860 | 4/7/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 1,978.20 |
| 8856 | 4/7/2014 | FLORIDA LEMARK CORPORATION | maintenance & repairs | 1,094.00 |
| 8868 | 4/7/2014 | SEAT MASTERS INVESTMENT CORP. | maintenance & repairs | 160.50 |
| 8836 | 4/7/2014 | COKE'S STATIONERS | office supplies | 77.72 |
| 8859 | 4/7/2014 | HOUSNER OFFICE SUPPLIES | office supplies | 1,291.87 |
| 8844 | 4/7/2014 | TROY FAIN INSURANCE, INC. | office supplies | 107.87 |
| 8849 | 4/7/2014 | BLOCK AND COMPANY, INC. | operating supplies | 20.47 |
| 8833 | 4/7/2014 | GRAPHIC CONTROLS | operating supplies | 1,715.00 |
| 8875 | 4/7/2014 | SUZO-HAPP GROUP | operating supplies | 250.10 |
| 8878 | 4/7/2014 | THE WEEKS-LERMAN GROUP, LLC | operating supplies | 1,988.53 |
| 8843 | 4/7/2014 | STATE OF FLORIDA | pari-mutuel tax assessment | 34,218.45 |
| 8882 | 4/7/2014 | MANULIFE FINANCIAL (51527) | payroll - 401K | 200.00 |
| 8883 | 4/7/2014 | MANULIFE FINANCIAL (51528) | payroll - 401K | 6,597.12 |
| 8861 | 4/7/2014 | MANULIFE FINANCIAL (USA) | payroll - 401K | 51.48 |
| 8845 | 4/7/2014 | US DEPARTMENT OF EDUCATION | payroll - garnishment | 10.91 |
| 8881 | 4/7/2014 | IJAPA UAW, LOCAL #8868 | payroll - union dues | 2,122.00 |
| 8863 | 4/7/2014 | ORKIN LLC | pest control | 246.11 |
| 8834 | 4/7/2014 | MIAMI-DADE TAX COLLECTOR | property taxes | 684,312.26 |
| 8837 | 4/7/2014 | DAILY RACING FORM, LLC | race forms | 1,748.99 |
| 8852 | 4/7/2014 | DAILY RACING FORM, LLC | race forms | 212.80 |
| 8867 | 4/7/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 3,300.00 |
| 8851 | 4/7/2014 | CITY OF MIAMI | slot revenue | 83,100.11 |
| 8862 | 4/7/2014 | MIAMI-DADE COUNTY - FLORIDA | slot revenue | 83,100.11 |
| 8848 | 4/7/2014 | AWARE DIGITAL, INC. | surveillance maintenance contract | 6,500.00 |
| 8885 | 4/7/2014 | WAGIMAN SOEMANTO | travel reimbursement | 279.44 |
| 8880 | 4/7/2014 | JULIAN GUISASOLA | uniform reimbursement | 25.00 |
| 8884 | 4/7/2014 | RICARDO RUIZ | uniform reimbursement | 25.00 |
| 8871 | 4/7/2014 | SIRELY UNIFORMS | uniforms | 196.88 |
| 8839 | 4/7/2014 | FLORIDA POWER & LIGHT CO. | utilities | 9,164.06 |
| 8886 | 4/8/2014 | PEPSI-COLA COMPANY | inventory - f&b | 347.64 |
| 8846 | 4/8/2014 | AMERICAN GAMING SYSTEMS, LLC. | leases - slot machines | -239,851.22 |
| 8889 | 4/9/2014 | ALEX COBOS | Adv. & Promotions - Entertainment | 300.00 |
| 8892 | 4/9/2014 | ALEX GUTIERREZ | Adv. & Promotions - Entertainment | 300.00 |
| 8911 | 4/9/2014 | AMAURY SANCHEZ | Adv. & Promotions - Entertainment | 900.00 |
| 8890 | 4/9/2014 | C & L INTERNATIONAL SERVICES | Adv. & Promotions - Entertainment | 1,500.00 |
| 8912 | 4/9/2014 | INTERFACE SOUND AND PRODUCTION | Adv. & Promotions - Entertainment | 8,626.20 |

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 8912 | 4/9/2014 | INTERFACE SOUND AND PRODUCTION | Adv. & Promotions - Entertainment | -8,626.20 |
| 8893 | 4/9/2014 | JOHN OAKLEY  or THE SURF BANDITS | Adv. & Promotions - Entertainment | 600.00 |
| 8888 | 4/9/2014 | LA TINA CORP | Adv. & Promotions - Entertainment | 300.00 |
| 8891 | 4/9/2014 | LEWIS MARTINEE | Adv. & Promotions - Entertainment | 300.00 |
| 8908 | 4/9/2014 | JENA COMMUNICATIONS | advertising | 1,064.64 |
| 8909 | 4/9/2014 | JENA COMMUNICATIONS | advertising | 33,037.06 |
| 8909 | 4/9/2014 | JENA COMMUNICATIONS | advertising | -33,037.06 |
| 8904 | 4/9/2014 | ZEP SALES & SERVICE | cleaning supplies | 590.98 |
| 8907 | 4/9/2014 | MACK, MACK & WALTZ INSURANCE GROUP, INC. | insurance | 162,080.00 |
| 8905 | 4/9/2014 | GOLD COAST BEVERAGE DIST. INC. | inventory - liquor | 615.00 |
| 8895 | 4/9/2014 | CALDER RACE COURSE | ITW | 3,614.04 |
| 8896 | 4/9/2014 | DANIA JAI-ALAI | ITW | 1,858.06 |
| 8906 | 4/9/2014 | DANIA JAI-ALAI | ITW | 6,295.46 |
| 8897 | 4/9/2014 | DAYTONA BEACH KENNEL CLUB | ITW | 964.67 |
| 8898 | 4/9/2014 | DERBY LANE | ITW | 208.90 |
| 8899 | 4/9/2014 | GULFSTREAM PARK | ITW | 7,324.34 |
| 8900 | 4/9/2014 | JACKSONVILLE GREYHOUND RACING | ITW | 1,817.46 |
| 8901 | 4/9/2014 | MARDI GRAS RACETRACK & GAMING CENTER | ITW | 1,860.12 |
| 8903 | 4/9/2014 | PALM BEACH KENNEL CLUB | ITW | 6,084.45 |
| 8902 | 4/9/2014 | TAMPA BAY DOWN | ITW | 11,561.73 |
| 8887 | 4/9/2014 | IDENTISYS INC. | operating supplies | 869.92 |
| 8894 | 4/9/2014 | ST. LUCIE COUNTY TAX COLLECTOR | property taxes | 147,067.69 |
| 8910 | 4/9/2014 | CITY MAINTENANCE SUPPLY | repairs & maintenance | 895.06 |
| 8913 | 4/10/2014 | JENA COMMUNICATIONS | advertising | 25,537.06 |
| 8940 | 4/14/2014 | STEPHEN BLANK  JR. | Adv. & Promotions - Entertainment | 11,522.65 |
| 8948 | 4/14/2014 | EDMUNDS DIRECT MAIL, INC. | advertising | 46,975.61 |
| 8970 | 4/14/2014 | UNITED FIRE PROTECTION, INC. | alarm monitoring | 235.40 |
| 8972 | 4/14/2014 | CRYSTAL SPRINGS WATER CO. | bottled water/cooler rental | 915.92 |
| 8929 | 4/14/2014 | NESTLE PURE LIFE DIRECT | bottled water/cooler rental | 276.65 |
| 8961 | 4/14/2014 | NASRIN | decoders | 804.23 |
| 8932 | 4/14/2014 | UNITED TOTE COMPANY | decoders | 240.78 |
| 8949 | 4/14/2014 | FEDEX | delivery charges | 167.26 |
| 8936 | 4/14/2014 | ALLSTATE INSURANCE COMPANY | insurance | 1,375.40 |
| 8916 | 4/14/2014 | FLORIDA WORKERS COMP JUA INC. | insurance | 121,396.84 |
| 8919 | 4/14/2014 | PHILADELPHIA INSURANCE COMPANIES | insurance | 9,118.17 |
| 8918 | 4/14/2014 | MIAMI-DADE AVIATION DEPARTMENT FINANCE | interest | 65,992.06 |
| 8921 | 4/14/2014 | BIG APPLE PIZZA & PASTA | inventory - f&b | 262.00 |
| 8927 | 4/14/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 1,378.44 |
| 8950 | 4/14/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 2,249.49 |
| 8958 | 4/14/2014 | MIAMI BAR & RESTAURANT SUPPLIES | inventory - f&b | 386.27 |
| 8969 | 4/14/2014 | SYSCO SOUTH FLORIDA, INC. | inventory - f&b | 1,843.65 |
| 8946 | 4/14/2014 | EAGLE BRANDS SALES | inventory - liquor | 1,977.60 |
| 8951 | 4/14/2014 | GOLD COAST BEVERAGE DIST. INC. | inventory - liquor | 1,269.52 |
| 8930 | 4/14/2014 | SOUTHERN EAGLE DISTRIBUING, INC. | inventory - liquor | 140.81 |
| 8931 | 4/14/2014 | SOUTHERN WINE & SPIRITS | inventory - liquor | 632.82 |
| 8935 | 4/14/2014 | ZUMA & SONS DISTRIBUTORS | inventory - tobacco | 852.68 |
| 8962 | 4/14/2014 | NEXT GENERATION COMPUTER | IT services | 112.50 |
| 8967 | 4/14/2014 | SFM JANITORIAL SERVICES, LLC | janitorial services | 5,679.23 |
| 8926 | 4/14/2014 | ECONOMY  CHEMICAL CO., INC. | janitorial supplies | 174.57 |
| 8966 | 4/14/2014 | SFM LANDSCAPE SERVICES, LLC | Landscape services | 2,000.00 |
| 8956 | 4/14/2014 | KONICA MINOLTA BUSINESS SOLUTIONS USA IN | leases | 256.36 |
| 8937 | 4/14/2014 | AMERICAN GAMING SYSTEMS, LLC | leases - slot machines | 226,269.50 |
| 8939 | 4/14/2014 | BALLY  TECHNOLOGIES | leases - slot machines | 15,921.38 |
| 8954 | 4/14/2014 | IGT - EASTERN OPERATING #774028 | leases - slot machines | 17,120.00 |
| 8928 | 4/14/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 3,793.05 |
| 8955 | 4/14/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 1,978.20 |
| 8915 | 4/14/2014 | ROYAL COOL AIR CONDITIONING, INC. | maintenance & repairs | 5,857.50 |
| 8965 | 4/14/2014 | ROYAL COOL AIR CONDITIONING, INC. | maintenance & repairs | 2,629.10 |
| 8942 | 4/14/2014 | CITY OF MIAMI | off duty police | 3,630.00 |
| 8960 | 4/14/2014 | MIAMI-DADE POLICE DEPT. | off duty police | 7,421.01 |
| 8923 | 4/14/2014 | COKE'S STATIONERS | office supplies | 98.21 |
| 8953 | 4/14/2014 | HOUSNER OFFICE SUPPLIES | office supplies | 826.02 |
| 8941 | 4/14/2014 | BLOCK AND COMPANY, INC. | operating supplies | 161.07 |
| 8914 | 4/14/2014 | DADE PAPER & BAG CO. | operating supplies | 1,131.79 |
| 8952 | 4/14/2014 | GRAPHIC CONTROLS | operating supplies | 145.46 |
| 8957 | 4/14/2014 | MANULIFE FINANCIAL (USA) | payroll - 401K | 186.44 |
| 8934 | 4/14/2014 | ROBIN R. WEINER | payroll - garnishment | 146.45 |
| 8933 | 4/14/2014 | US DEPARTMENT OF EDUCATION | payroll - garnishment | 48.86 |
| 8963 | 4/14/2014 | ORKIN LLC | pest control | 246.11 |
| 8917 | 4/14/2014 | DAVID JONAS | professional fees | 20,300.00 |
| 8922 | 4/14/2014 | CHANEY'S HOUSE O' FLOWERS | public relations | 49.79 |
| 8924 | 4/14/2014 | DAILY RACING FORM, LLC | race forms | 1,615.31 |
| 8944 | 4/14/2014 | DAILY RACING FORM, LLC | race forms | 444.80 |

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|-----------|--------------|------------|---------|--------|
| 8945 | 4/14/2014 | DOUGLAS ORR PLUMBING, INC. | repairs & maintenance | 94.00 |
| 8964 | 4/14/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 4,750.00 |
| 8943 | 4/14/2014 | CITY OF MIAMI | tax - parking surcharge | 3,166.19 |
| 8920 | 4/14/2014 | AT & T | telephone/internet/cable | 46.51 |
| 8938 | 4/14/2014 | AT & T | telephone/internet/cable | 115.17 |
| 8925 | 4/14/2014 | EARTHLINK BUSINESS | telephone/internet/cable | 216.26 |
| 8947 | 4/14/2014 | EARTHLINK BUSINESS | telephone/internet/cable | 1,545.95 |
| 8968 | 4/14/2014 | SIRELY UNIFORMS | uniforms | 82.02 |
| 8959 | 4/14/2014 | MIAMI-DADE WATER AND SEWER DEPARTMENT | utilities | 37.95 |
| 8971 | 4/14/2014 | WASTE MGMT OF DADE COUNTY | utilities | 8,101.45 |
| 8974 | 4/15/2014 | FIRST INSURANCE FUNDING CORP. | insurance | 69,470.41 |
| 8975 | 4/15/2014 | CALDER RACE COURSE | ITW | 3,032.26 |
| 8973 | 4/15/2014 | DANIA JAI-ALAI | ITW | 8,632.88 |
| 8976 | 4/15/2014 | DAYTONA BEACH KENNEL CLUB | ITW | 685.36 |
| 8977 | 4/15/2014 | DERBY LANE | ITW | 2,133.46 |
| 8978 | 4/15/2014 | GULFSTREAM PARK | ITW | 14,541.50 |
| 8979 | 4/15/2014 | MARDI GRAS RACETRACK & GAMING CENTER | ITW | 1,052.94 |
| 8981 | 4/15/2014 | PALM BEACH KENNEL CLUB | ITW | 5,999.28 |
| 8980 | 4/15/2014 | TAMPA BAY DOWN | ITW | 18,878.42 |
| 8984 | 4/16/2014 | ALEJANDRO APARICIO | Adv. & Promotions - Entertainment | 300.00 |
| 8986 | 4/16/2014 | DIEGO CROCETTA | Adv. & Promotions - Entertainment | 1,500.00 |
| 8989 | 4/16/2014 | DJ EL RUSSO, LLC | Adv. & Promotions - Entertainment | 450.00 |
| 8985 | 4/16/2014 | FROILAN R. DEYA | Adv. & Promotions - Entertainment | 300.00 |
| 8988 | 4/16/2014 | LA TIMBA PRODUCTIONS | Adv. & Promotions - Entertainment | 5,300.00 |
| 8987 | 4/16/2014 | ROLANDO JIMENEZ | Adv. & Promotions - Entertainment | 300.00 |
| 8983 | 4/16/2014 | UNIVERSITY OF MIAMI | donation | 2,500.00 |
| 8982 | 4/16/2014 | DADE COUNTY TAX COLLECTOR | tax - homeless | 873.87 |
| 8990 | 4/16/2014 | FLORIDA U.C. FUND | tax - unemployment | 278.02 |
| 8991 | 4/17/2014 | JENA COMMUNICATIONS | advertising | 19,971.63 |
| 8992 | 4/17/2014 | JENA COMMUNICATIONS | advertising | 884.64 |
| 8993 | 4/17/2014 | AMERICAN BANKERS INSURANCE COMPANY OF | insurance | 13,871.00 |
| 8994 | 4/17/2014 | GRAPHIC CONTROLS | operating supplies | 5,039.57 |
| 8995 | 4/17/2014 | BERGER SINGERMAN LLP | professional fees | 9,052.25 |
| 8996 | 4/21/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 2,164.42 |
| 8997 | 4/21/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 2,326.46 |
| 9018 | 4/22/2014 | B.R.P. ENTERTAINMENT | Adv. & Promotions - Entertainment | 25,000.00 |
| 9016 | 4/22/2014 | BMI | Adv. & Promotions - Entertainment | 2,590.26 |
| 9037 | 4/22/2014 | J & J SPORTS PRODUCTIONS | Adv. & Promotions - Entertainment | 12,225.00 |
| 9027 | 4/22/2014 | EDMUNDS DIRECT MAIL, INC. | advertising | 300.00 |
| 9055 | 4/22/2014 | TYCO INTEGRATED SECURITY LLC | alarm monitoring | 602.44 |
| 9078 | 4/22/2014 | TYCO INTEGRATED SECURITY LLC | alarm monitoring | 475.68 |
| 9064 | 4/22/2014 | BRINK'S INCORPATED | armored car | 2,216.06 |
| 9021 | 4/22/2014 | CERIDIAN | benefits - cobra serv | 192.00 |
| 9010 | 4/22/2014 | ALLIED ADMINISTRATORS FOR DELTA DENTAL | benefits - dental | 2,074.27 |
| 9014 | 4/22/2014 | AV-MED HEALTH PLANS | benefits - medical | 56,275.49 |
| 9012 | 4/22/2014 | AV-MED INC. - 108294 | benefits - medical | 12,450.44 |
| 9013 | 4/22/2014 | AV-MED INC. - 116146 | benefits - medical | 64,825.50 |
| 9029 | 4/22/2014 | FEDEX | delivery charges | 245.74 |
| 9058 | 4/22/2014 | FEDEX | delivery charges | 56.35 |
| 9069 | 4/22/2014 | FEDEX | delivery charges | 102.12 |
| 9008 | 4/22/2014 | PATTERSON MEDICAL SUPPLY, INC. | first aid supplies | 503.83 |
| 9001 | 4/22/2014 | IPFS CORPORATION | insurance | 3,418.98 |
| 9056 | 4/22/2014 | BIG APPLE PIZZA & PASTA | inventory - f&b | 262.00 |
| 9017 | 4/22/2014 | BROWARD-NELSON FOUNTAIN SERVICE | inventory - f&b | 192.07 |
| 9031 | 4/22/2014 | GAVINA COFFEE CO. | inventory - f&b | 230.00 |
| 9039 | 4/22/2014 | MIAMI BAR & RESTAURANT SUPPLIES | inventory - f&b | 202.16 |
| 9019 | 4/22/2014 | ROWLAND COFFEE ROASTERS DBA CAFE BUST | inventory - f&b | 812.16 |
| 9025 | 4/22/2014 | EAGLE BRANDS SALES | inventory - liquor | 557.00 |
| 9033 | 4/22/2014 | GOLD COAST BEVERAGE DIST. INC. | inventory - liquor | 470.00 |
| 9047 | 4/22/2014 | PREMIER BEVERAGE COMPANY LLC | inventory - liquor | 603.80 |
| 9060 | 4/22/2014 | SOUTHERN EAGLE DISTRIBUTING, INC. | inventory - liquor | 477.55 |
| 9053 | 4/22/2014 | SOUTHERN WINE & SPIRITS | inventory - liquor | 2,016.30 |
| 9065 | 4/22/2014 | CALDER RACE COURSE | ITW | 1,949.04 |
| 9009 | 4/22/2014 | DANIA JAI-ALAI | ITW | 5,683.40 |
| 9067 | 4/22/2014 | DANIA JAI-ALAI | ITW | 967.39 |
| 9068 | 4/22/2014 | DAYTONA BEACH KENNEL CLUB | ITW | 2,404.00 |
| 9070 | 4/22/2014 | GULFSTREAM PARK | ITW | 4,877.30 |
| 9072 | 4/22/2014 | JACKSONVILLE GREYHOUND RACING | ITW | 124.54 |
| 9074 | 4/22/2014 | MARDI GRAS RACETRACK & GAMING CENTER | ITW | 1,364.75 |
| 9079 | 4/22/2014 | PALM BEACH KENNEL CLUB | ITW | 170.65 |
| 9077 | 4/22/2014 | ST. PETERSBURGH KENNEL CLUB or DERBY LAN | ITW | 582.42 |
| 9076 | 4/22/2014 | TAMPA BAY DOWN | ITW | 21,391.79 |
| 9052 | 4/22/2014 | SFM JANITORIAL SERVICES, LLC | janitorial services | 5,679.23 |

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 9034 | 4/22/2014 | HOSPITALITY PURCHASING | janitorial supplies | 1,178.66 |
| 9061 | 4/22/2014 | SOUTHERN LANDSCAPING & LAWNS | Landscape services | 1,100.00 |
| 9075 | 4/22/2014 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | lease | 613.42 |
| 8998 | 4/22/2014 | APPLE FINANCIAL SERVICES | leases | 144.52 |
| 9032 | 4/22/2014 | GE CAPITAL | leases | 952.30 |
| 9073 | 4/22/2014 | KONICA MINOLTA | leases | 1,041.76 |
| 9002 | 4/22/2014 | PUBLIC STORAGE | leases | 204.37 |
| 8999 | 4/22/2014 | ASCOM HASLER/GE CAP PROG | leases | 411.95 |
| 9036 | 4/22/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 1,978.20 |
| 9071 | 4/22/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 6,230.10 |
| 9030 | 4/22/2014 | FLORIDA LEMARK CORPORATION | maintenance & repairs | 1,094.00 |
| 9044 | 4/22/2014 | OTIS ELEVATOR COMPANY | maintenance & repairs | 6,516.12 |
| 9049 | 4/22/2014 | ROYAL COOL AIR CONDITIONING, INC. | maintenance & repairs | 2,992.00 |
| 9050 | 4/22/2014 | SEAT MASTERS UPHOLSTERY CORP. | maintenance & repairs | 963.00 |
| 9041 | 4/22/2014 | MIAMI-DADE POLICE DEPT. | off duty police | 5,000.13 |
| 9066 | 4/22/2014 | COKE'S STATIONERS | office supplies | 222.03 |
| 9035 | 4/22/2014 | HOUSNER OFFICE SUPPLIES | office supplies | 1,404.25 |
| 9000 | 4/22/2014 | JENNIFER CHONG | office supplies | 504.07 |
| 9042 | 4/22/2014 | MOUSER ELECTRONICS | operating supplies | 63.22 |
| 9045 | 4/22/2014 | PATRIOT GAMING & ELECTRONICS, INC. | operating supplies | 398.78 |
| 9046 | 4/22/2014 | PLAYERS POKER CHAMPIONSHIP, LLC | operating supplies | 499.92 |
| 9054 | 4/22/2014 | SUZO-HAPP GROUP | operating supplies | 107.25 |
| 9038 | 4/22/2014 | MANULIFE FINANCIAL (USA) | payroll - 401K | 51.48 |
| 9062 | 4/22/2014 | US DEPARTMENT OF EDUCATION | payroll - garnishment | 16.69 |
| 9007 | 4/22/2014 | IJAPA UAW, LOCAL #8868 | payroll - union dues | 1,746.94 |
| 9043 | 4/22/2014 | ORKIN LLC | pest control | 246.11 |
| 9063 | 4/22/2014 | DAVID JONAS | professional fees | 18,972.00 |
| 9028 | 4/22/2014 | ESPINOSA TRUEBA | professional fees | 1,094.00 |
| 9080 | 4/22/2014 | NEXTLEVEL INFORMATION SOLUTIONS | program support services | 5,000.00 |
| 9020 | 4/22/2014 | CASINO CAFE, INC. | public relations | 457.26 |
| 9003 | 4/22/2014 | UNITED STATES TRUSTEE | quarterly trustee fees | 20,000.00 |
| 9004 | 4/22/2014 | UNITED STATES TRUSTEE | quarterly trustee fees | 650.00 |
| 9005 | 4/22/2014 | UNITED STATES TRUSTEE | quarterly trustee fees | 325.00 |
| 9006 | 4/22/2014 | UNITED STATES TRUSTEE | quarterly trustee fees | 325.00 |
| 9023 | 4/22/2014 | DAILY RACING FORM, LLC | race forms | 182.40 |
| 9057 | 4/22/2014 | DAILY RACING FORM, LLC | race forms | 648.76 |
| 9059 | 4/22/2014 | HOME DEPOT | repairs & maintenance | 55.33 |
| 9048 | 4/22/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 3,350.00 |
| 9051 | 4/22/2014 | SFM SECURITY SERVICES, INC. | security services | 1,443.92 |
| 9022 | 4/22/2014 | CIP REPORTING | software - security subscription | 350.00 |
| 9015 | 4/22/2014 | AWARE DIGITAL, INC. | surveillance maintenance contract | 6,500.00 |
| 9011 | 4/22/2014 | AT & T | telephone/internet/cable | 226.40 |
| 9024 | 4/22/2014 | DIRECTV | telephone/internet/cable | 798.88 |
| 9026 | 4/22/2014 | EARTHLINK, INC. | telephone/internet/cable | 193.65 |
| 9040 | 4/22/2014 | MIAMI-DADE  COUNTY STORMWATER UTILITY | utilities | 326.40 |
| 9081 | 4/23/2014 | ALEX GUTIERREZ | Adv. & Promotions - Entertainment | 300.00 |
| 9083 | 4/23/2014 | DESKARGA PRODUCTIONS | Adv. & Promotions - Entertainment | 4,000.00 |
| 9087 | 4/23/2014 | DESKARGA PRODUCTIONS | Adv. & Promotions - Entertainment | 400.00 |
| 9082 | 4/23/2014 | FROILAN R. DEYA | Adv. & Promotions - Entertainment | 300.00 |
| 9086 | 4/23/2014 | LEWIS MARTINEE | Adv. & Promotions - Entertainment | 300.00 |
| 9085 | 4/23/2014 | LUIS ROQUE | Adv. & Promotions - Entertainment | 1,400.00 |
| 9084 | 4/23/2014 | ROLANDO JIMENEZ | Adv. & Promotions - Entertainment | 300.00 |
| 9088 | 4/23/2014 | MORRISON BROWN ARGIZ & FARRA, LLC. | professional fees | 50,000.00 |
| 9089 | 4/24/2014 | JENA COMMUNICATIONS | advertising | 2,268.00 |
| 9090 | 4/24/2014 | JENA COMMUNICATIONS | advertising | 1,994.64 |
| 9091 | 4/25/2014 | STEVE MARCANO HOLDINGS | Adv. & Promotions - Entertainment | 16,000.00 |
| 9092 | 4/28/2014 | WELLSPRING SOFTWARE | office supplies | 280.00 |
| 9122 | 4/29/2014 | RENE W. GUIM | Adv. & Promotions - Entertainment | 2,500.00 |
| 9126 | 4/29/2014 | LOOMIS | armored car | 1,812.00 |
| 9114 | 4/29/2014 | ZEP SALES & SERVICE | cleaning supplies | 726.72 |
| 9100 | 4/29/2014 | ALL MOBILE VIDEO | decoders | 200.00 |
| 9106 | 4/29/2014 | NASRIN | decoders | 1,391.38 |
| 9121 | 4/29/2014 | FEDEX | delivery charges | 185.56 |
| 9140 | 4/29/2014 | UNIVERSITY OF MIAMI | donation | 492.15 |
| 9143 | 4/29/2014 | UNIVERSITY OF MIAMI | donation | 2,202.82 |
| 9141 | 4/29/2014 | ZOOLOGICAL SOCIETY OF FLORIDA | donation | 1,770.29 |
| 9142 | 4/29/2014 | ZOOLOGICAL SOCIETY OF FLORIDA | donation | 729.71 |
| 9113 | 4/29/2014 | ZEE MEDICAL INC. | first aid supplies | 87.30 |
| 9099 | 4/29/2014 | MATSON - CHARLTON SURETY GROUP | insurance | 3,017.73 |
| 9116 | 4/29/2014 | BROWARD-NELSON FOUNTAIN SERVICE | inventory - f&b | 130.01 |
| 9093 | 4/29/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 1,724.90 |
| 9094 | 4/29/2014 | GORDON FOOD SERVICE, INC. | inventory - f&b | 2,375.65 |
| 9095 | 4/29/2014 | MIAMI BAR & RESTAURANT SUPPLIES | inventory - f&b | 348.80 |

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 9107 | 4/29/2014 | PRAXAIR DISTRIBUTION SE, LLC | inventory - f&b | 190.55 |
| 9096 | 4/29/2014 | SYSCO SOUTH FLORIDA, INC. | inventory - f&b | 1,686.47 |
| 9120 | 4/29/2014 | EAGLE BRANDS SALES | inventory - liquor | 1,942.90 |
| 9104 | 4/29/2014 | JJ TAYLOR DISTRIBUTING FLORIDA, INC. | inventory - liquor | 533.05 |
| 9129 | 4/29/2014 | REPUBLIC NATIONAL DISTRIBUTING CO., LLC | inventory - liquor | 1,055.70 |
| 9109 | 4/29/2014 | SOUTHERN EAGLE DISTRIBUTING, INC. | inventory - liquor | 175.45 |
| 9110 | 4/29/2014 | SOUTHERN WINE & SPIRITS | inventory - liquor | 940.58 |
| 9133 | 4/29/2014 | SFM JANITORIAL SERVICES, LLC | janitorial services | 5,679.23 |
| 9103 | 4/29/2014 | ECONOMY  CHEMICAL CO., INC. | janitorial supplies | 305.62 |
| 9125 | 4/29/2014 | INTERNATIONAL SOUND CORP. | leases - tv cameras | 3,956.40 |
| 9131 | 4/29/2014 | ROYAL COOL AIR CONDITIONING, INC. | maintenance & repairs | 3,367.50 |
| 9101 | 4/29/2014 | COKE'S STATIONERS | office supplies | 79.00 |
| 9098 | 4/29/2014 | HOUSNER OFFICE SUPPLIES | office supplies | 524.49 |
| 9124 | 4/29/2014 | HOUSNER OFFICE SUPPLIES | office supplies | 40.01 |
| 9132 | 4/29/2014 | SERVICE CENTRAL INC. | operating supplies | 222.00 |
| 9136 | 4/29/2014 | SPECIALTY HOUSE OF CREATION, INC. | operating supplies | 11,050.00 |
| 9137 | 4/29/2014 | SUNSHINE CLEANING CONTRACTORS, INC. | operating supplies | 948.02 |
| 9138 | 4/29/2014 | SUZO-HAPP GROUP | operating supplies | 196.23 |
| 9139 | 4/29/2014 | TENNANT SALES &SERVICE COMPANY | operating supplies | 80.21 |
| 9127 | 4/29/2014 | MANULIFE FINANCIAL (USA) | payroll - 401K | 186.44 |
| 9135 | 4/29/2014 | SOLSTICE BENEFITS, INC. | payroll - benefits | 735.81 |
| 9111 | 4/29/2014 | US DEPARTMENT OF EDUCATION | payroll - garnishment | 75.75 |
| 9128 | 4/29/2014 | ORKIN LLC | pest control | 246.11 |
| 9117 | 4/29/2014 | CASINO CAFE, INC. | public relations | 59.71 |
| 9102 | 4/29/2014 | DAILY RACING FORM, LLC | race forms | 1,860.05 |
| 9119 | 4/29/2014 | DAILY RACING FORM, LLC | race forms | 454.40 |
| 9105 | 4/29/2014 | MEEKS PLUMBING, INC. | repairs & maintenance | 488.30 |
| 9108 | 4/29/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 4,062.50 |
| 9130 | 4/29/2014 | ROBERTS COMMUNICATIONS NETWORK INC. | satellite transmission | 3,300.00 |
| 9115 | 4/29/2014 | AMERICAN GAMING & ELECTRONIC | slot operating supplies | 256.80 |
| 9123 | 4/29/2014 | HORIZON SOFTWARE, INC | software - jai-alai programs | 600.00 |
| 9097 | 4/29/2014 | AT&T MOBILITY | telephone/internet/cable | 236.42 |
| 9118 | 4/29/2014 | COMCAST | telephone/internet/cable | 223.77 |
| 9112 | 4/29/2014 | YP | telephone/internet/cable | 320.08 |
| 9134 | 4/29/2014 | SIRELY UNIFORMS | uniforms | 26.75 |
| 9144 | 4/30/2014 | ALEX GUTIERREZ | Adv. & Promotions - Entertainment | 300.00 |
| | | | | **$  2,987,946.02** |

**ATTACHMENT 4D**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**　　　　Case Number:　　**13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

| NAME OF BANK: | Wells Fargo | BRANCH: | Portland, OR |
|---|---|---|---|
| ACCOUNT NAME: | Florida Gaming Centers, Inc | ACCOUNT NUMBER: | *****057 |

PURPOSE OF ACCOUNT:　　　Credit Card

| | |
|---|---|
| Ending Balance per Bank Statement | $　　　- |
| Plus Total Amount of Outstanding Deposits | $　　　- |
| Minus Total Amount of Outstanding Checks and other debits | $　　　-　* |
| Minus Service Charges | $　　　- |
| Ending Balance Per Check Register | $　　　-　**(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  (☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

$　　　12,435.35　　　Transferred to WF 671

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:             057  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 4



**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

FLORIDA GAMING CENTERS INC
CREDIT CARD ACCOUNT
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 057 | $0.00 | $13,228.64 | -$13,228.64 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 273.50 | Frst Bk Mrch Svc Deposit 140331 374165851881 Deco Bar |
| | 04/01 | 99.50 | Suntrust Merchnt Deposit 140331 221167810995 Florida Gaming Ctrs IN |
| | 04/01 | 58.50 | Frst Bk Mrch Svc Deposit 140331 374165852889 Main Bar |
| | 04/01 | 33.83 | American Express Settlement 140401 1091736132 Casino Miami1091736132 |
| | 04/01 | 12.70 | American Express Settlement 140401 1091736157 Casino Miami1091736157 |
| | 04/02 | 56.50 | Frst Bk Mrch Svc Deposit 140401 374165851881 Deco Bar |
| | 04/02 | 123.85 | American Express Settlement 140402 1091736173 Casino Miami1091736173 |
| | 04/02 | 13.89 | American Express Settlement 140402 1091736132 Casino Miami1091736132 |
| | 04/02 | 13.46 | American Express Settlement 140402 1091736157 Casino Miami1091736157 |
| | 04/03 | 261.00 | Frst Bk Mrch Svc Deposit 140402 374165851881 Deco Bar |
| | 04/03 | 10.00 | Suntrust Merchnt Deposit 140402 221167810995 Florida Gaming Ctrs IN |
| | 04/03 | 40.18 | American Express Settlement 140403 1091736157 Casino Miami1091736157 |
| | 04/03 | 309.06 | ZBA Balance Account Transfer From ..........671 |
| | 04/04 | 89.50 | Frst Bk Mrch Svc Deposit 140403 374165851881 Deco Bar |
| | 04/04 | 18.50 | Frst Bk Mrch Svc Deposit 140403 374165852889 Main Bar |
| | 04/04 | 12.49 | American Express Settlement 140404 1091736157 Casino Miami1091736157 |
| | 04/07 | 722.00 | Frst Bk Mrch Svc Deposit 140406 374165852889 Main Bar |
| | 04/07 | 407.09 | Frst Bk Mrch Svc Deposit 140405 374165851881 Deco Bar |
| | 04/07 | 359.50 | Frst Bk Mrch Svc Deposit 140406 374165851881 Deco Bar |
| | 04/07 | 297.00 | Frst Bk Mrch Svc Deposit 140404 374165851881 Deco Bar |
| | 04/07 | 138.00 | Frst Bk Mrch Svc Deposit 140405 374165852889 Main Bar |
| | 04/07 | 60.00 | Frst Bk Mrch Svc Deposit 140405 374165850883 Lobby Concession |
| | 04/07 | 50.00 | Frst Bk Mrch Svc Deposit 140404 374165852889 Main Bar |

Account number:        057  ▪  April 1, 2014 - April 30, 2014  ▪  Page 2 of 4



---

### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/07 | 29.81 | American Express Settlement 140407 1091736157 Casino Miami1091736157 |
| | 04/07 | 4.29 | American Express Settlement 140407 1091736132 Casino Miami1091736132 |
| | 04/08 | 148.50 | Frst Bk Mrch Svc Deposit 140407 374165852889 Deco Bar |
| | 04/08 | 86.00 | Frst Bk Mrch Svc Deposit 140407 374165852889 Main Bar |
| | 04/08 | 14.42 | American Express Settlement 140408 1091736132 Casino Miami1091736132 |
| | 04/08 | 10.11 | American Express Settlement 140408 1091736157 Casino Miami1091736157 |
| | 04/09 | 300.50 | Frst Bk Mrch Svc Deposit 140408 374165851881 Deco Bar |
| | 04/09 | 46.84 | American Express Settlement 140409 1091736132 Casino Miami1091736132 |
| | 04/09 | 25.60 | American Express Settlement 140409 1091736157 Casino Miami1091736157 |
| | 04/10 | 152.50 | Frst Bk Mrch Svc Deposit 140409 374165851881 Deco Bar |
| | 04/10 | 10.00 | Suntrust Merchnt Deposit 140409 221167810995 Florida Gaming Ctrs IN |
| | 04/10 | 5.50 | Frst Bk Mrch Svc Deposit 140409 374165852889 Main Bar |
| | 04/10 | 20.16 | American Express Settlement 140410 1091736157 Casino Miami1091736157 |
| | 04/11 | 165.50 | Frst Bk Mrch Svc Deposit 140410 374165851881 Deco Bar |
| | 04/11 | 150.00 | Frst Bk Mrch Svc Deposit 140410 374165850883 Lobby Concession |
| | 04/11 | 50.00 | Frst Bk Mrch Svc Deposit 140410 374165852889 Main Bar |
| | 04/14 | 541.50 | Frst Bk Mrch Svc Deposit 140412 374165851881 Deco Bar |
| | 04/14 | 533.00 | Frst Bk Mrch Svc Deposit 140413 374165851881 Deco Bar |
| | 04/14 | 423.00 | Frst Bk Mrch Svc Deposit 140413 374165852889 Main Bar |
| | 04/14 | 233.50 | Frst Bk Mrch Svc Deposit 140412 374165852889 Main Bar |
| | 04/14 | 167.00 | Frst Bk Mrch Svc Deposit 140411 374165851881 Deco Bar |
| | 04/14 | 37.50 | Frst Bk Mrch Svc Deposit 140411 374165852889 Main Bar |
| | 04/14 | 7.77 | American Express Settlement 140414 1091736157 Casino Miami1091736157 |
| | 04/15 | 109.00 | Frst Bk Mrch Svc Deposit 140414 374165851881 Deco Bar |
| | 04/15 | 63.50 | Frst Bk Mrch Svc Deposit 140414 374165852889 Main Bar |
| | 04/15 | 64.99 | American Express Settlement 140415 1091736157 Casino Miami1091736157 |
| | 04/15 | 32.71 | American Express Settlement 140415 1091736132 Casino Miami1091736132 |
| | 04/16 | 88.00 | Frst Bk Mrch Svc Deposit 140415 374165851881 Deco Bar |
| | 04/16 | 43.71 | American Express Settlement 140416 1091736132 Casino Miami1091736132 |
| | 04/16 | 29.78 | American Express Settlement 140416 1091736157 Casino Miami1091736157 |
| | 04/17 | 91.50 | Frst Bk Mrch Svc Deposit 140416 374165851881 Deco Bar |
| | 04/17 | 22.50 | Frst Bk Mrch Svc Deposit 140416 374165852889 Main Bar |
| | 04/18 | 108.50 | Frst Bk Mrch Svc Deposit 140417 374165851881 Deco Bar |
| | 04/18 | 31.00 | Frst Bk Mrch Svc Deposit 140417 374165852889 Main Bar |
| | 04/18 | 5.74 | American Express Settlement 140418 1091736157 Casino Miami1091736157 |
| | 04/21 | 685.00 | Frst Bk Mrch Svc Deposit 140420 374165852889 Main Bar |
| | 04/21 | 477.00 | Frst Bk Mrch Svc Deposit 140419 374165851881 Deco Bar |
| | 04/21 | 363.50 | Frst Bk Mrch Svc Deposit 140418 374165851881 Deco Bar |
| | 04/21 | 314.00 | Frst Bk Mrch Svc Deposit 140420 374165851881 Deco Bar |
| | 04/21 | 256.50 | Frst Bk Mrch Svc Deposit 140419 374165852889 Main Bar |
| | 04/21 | 16.50 | Frst Bk Mrch Svc Deposit 140418 374165852889 Main Bar |
| | 04/21 | 45.10 | American Express Settlement 140421 1091736157 Casino Miami1091736157 |
| | 04/21 | 31.69 | American Express Settlement 140421 1091736132 Casino Miami1091736132 |
| | 04/21 | 24.99 | American Express Settlement 140419 1091736157 Casino Miami1091736157 |
| | 04/22 | 209.00 | Frst Bk Mrch Svc Deposit 140421 374165851881 Deco Bar |
| | 04/22 | 55.00 | Frst Bk Mrch Svc Deposit 140421 374165852889 Main Bar |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/22 | 13.50 | Suntrust Merchnt Deposit 140419 221167810995 Florida Gaming Ctrs IN |
| | 04/22 | 58.18 | American Express Settlement 140422 1091736157 Casino Miami1091736157 |
| | 04/23 | 293.50 | Frst Bk Mrch Svc Deposit 140422 374165851881 Deco Bar |
| | 04/23 | 118.49 | American Express Settlement 140423 1091736132 Casino Miami1091736132 |
| | 04/23 | 49.55 | American Express Settlement 140423 1091736157 Casino Miami1091736157 |
| | 04/24 | 273.50 | Frst Bk Mrch Svc Deposit 140423 374165851881 Deco Bar |
| | 04/24 | 17.70 | American Express Settlement 140424 1091736132 Casino Miami1091736132 |
| | 04/24 | 12.44 | American Express Settlement 140424 1091736157 Casino Miami1091736157 |
| | 04/25 | 275.50 | Frst Bk Mrch Svc Deposit 140424 374165851881 Deco Bar |
| | 04/25 | 25.50 | Frst Bk Mrch Svc Deposit 140424 374165852889 Main Bar |
| | 04/28 | 452.00 | Frst Bk Mrch Svc Deposit 140427 374165851881 Deco Bar |
| | 04/28 | 378.00 | Frst Bk Mrch Svc Deposit 140426 374165852889 Main Bar |
| | 04/28 | 253.50 | Frst Bk Mrch Svc Deposit 140427 374165852889 Main Bar |
| | 04/28 | 225.00 | Frst Bk Mrch Svc Deposit 140426 374165851881 Deco Bar |
| | 04/28 | 203.50 | Frst Bk Mrch Svc Deposit 140425 374165851881 Deco Bar |
| | 04/28 | 120.29 | Frst Bk Mrch Svc Deposit 140425 374165852889 Main Bar |
| | 04/28 | 36.04 | American Express Settlement 140426 1091736157 Casino Miami1091736157 |
| | 04/29 | 188.50 | Frst Bk Mrch Svc Deposit 140428 374165851881 Deco Bar |
| | 04/29 | 90.50 | Frst Bk Mrch Svc Deposit 140428 374165852889 Main Bar |
| | 04/29 | 75.66 | American Express Settlement 140429 1091736157 Casino Miami1091736157 |
| | 04/29 | 72.72 | American Express Settlement 140429 1091736132 Casino Miami1091736132 |
| | 04/30 | 127.50 | Frst Bk Mrch Svc Deposit 140429 374165851881 Deco Bar |
| | 04/30 | 39.71 | American Express Settlement 140430 1091736132 Casino Miami1091736132 |
| | 04/30 | 35.60 | American Express Settlement 140430 1091736157 Casino Miami1091736157 |
| | | **$13,228.64** | **Total electronic deposits/bank credits** |
| | | **$13,228.64** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 50.37 | Northern Leasing Lease Pmt 040114 0068014A:0401 Florida Gaming Corpora |
| | 04/01 | 45.05 | Northern Leasing Lease Pmt 040114 0059535A:0401 Florida Gaming Corpora |
| | 04/01 | 382.61 | ZBA Balance Account Transfer to 671 |
| | 04/02 | 56.11 | Suntrust Merchnt Fee 140401 221167810995 Florida Gaming Ctrs IN |
| | 04/02 | 15.00 | Suntrust Merchnt Fee 140401 221167810995 Florida Gaming Ctrs IN |
| | 04/02 | 5.73 | Suntrust Merchnt Discount 140401 221167810995 Florida Gaming Ctrs IN |
| | 04/02 | 0.78 | Suntrust Merchnt Interchng 140401 221167810995 Florida Gaming Ctrs IN |
| | 04/02 | 0.01 | Suntrust Merchnt Discount 140401 221167810995 Florida Gaming Ctrs IN |
| | 04/02 | 130.07 | ZBA Balance Account Transfer to 671 |
| | 04/03 | 363.82 | Frst Bk Mrch Svc Discount 140402 374165851881 Deco Bar |
| | 04/03 | 181.68 | Frst Bk Mrch Svc Deposit 140402 374165852889 Main Bar |
| | 04/03 | 64.79 | Frst Bk Mrch Svc Deposit 140402 374165850883 Lobby Concession |
| | 04/03 | 9.95 | Frst Bk Mrch Svc Deposit 140402 374165853887 Lobby Bar |
| | 04/04 | 120.49 | ZBA Balance Account Transfer to 671 |

Account number:    I057    ■    April 1, 2014 - April 30, 2014    ■    Page 4 of 4



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/07 | 2,067.69 | ZBA Balance Account Transfer to | I671 |
| | 04/08 | 259.03 | ZBA Balance Account Transfer to | I671 |
| | 04/09 | 372.94 | ZBA Balance Account Transfer to | I671 |
| | 04/10 | 188.16 | ZBA Balance Account Transfer to | I671 |
| | 04/11 | 365.50 | ZBA Balance Account Transfer to | I671 |
| | 04/14 | 1,943.27 | ZBA Balance Account Transfer to | I671 |
| | 04/15 | 270.20 | ZBA Balance Account Transfer to | I671 |
| | 04/16 | 161.49 | ZBA Balance Account Transfer to | I671 |
| | 04/17 | 114.00 | ZBA Balance Account Transfer to | I671 |
| | 04/18 | 145.24 | ZBA Balance Account Transfer to | I671 |
| | 04/21 | 2,214.28 | ZBA Balance Account Transfer to | I671 |
| | 04/22 | 335.68 | ZBA Balance Account Transfer to | I671 |
| | 04/23 | 461.54 | ZBA Balance Account Transfer to | 671 |
| | 04/24 | 303.64 | ZBA Balance Account Transfer to | 671 |
| | 04/25 | 301.00 | ZBA Balance Account Transfer to | 671 |
| | 04/28 | 1,668.33 | ZBA Balance Account Transfer to | 671 |
| | 04/29 | 427.38 | ZBA Balance Account Transfer to | 671 |
| | 04/30 | 202.81 | ZBA Balance Account Transfer to | 671 |
| | | **$13,228.64** | **Total electronic debits/bank debits** | |
| | | **$13,228.64** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 0.00 | 04/10 | 0.00 | 04/22 | 0.00 |
| 04/01 | 0.00 | 04/11 | 0.00 | 04/23 | 0.00 |
| 04/02 | 0.00 | 04/14 | 0.00 | 04/24 | 0.00 |
| 04/03 | 0.00 | 04/15 | 0.00 | 04/25 | 0.00 |
| 04/04 | 0.00 | 04/16 | 0.00 | 04/28 | 0.00 |
| 04/07 | 0.00 | 04/17 | 0.00 | 04/29 | 0.00 |
| 04/08 | 0.00 | 04/18 | 0.00 | 04/30 | 0.00 |
| 04/09 | 0.00 | 04/21 | 0.00 | | |
| **Average daily ledger balance** | | **$0.00** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5D**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:              **Wells Fargo**             BRANCH:        **Portland, OR**

ACCOUNT NAME:             **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*057**

PURPOSE OF ACCOUNT:        Credit Card

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $            - |

**Florida Gaming Centers Inc.**
**Credit Card Account**
**Att. 5d - Disbursement Register**
**Wells Fargo a/c #057**
**Apr. 1, 2014 through Apr. 30, 2014**

| Date | Check # | Payee | Purpose | Category | Amount |
|------|---------|-------|---------|----------|-------:|
| 4/1/2014 | ACH | Northern Leasing Lease Pmt | Leases | Leases | $ 50.37 |
| 4/1/2014 | ACH | Northern Leasing Lease Pmt | Leases | Leases | 45.05 |
| 4/2/2014 | ACH | Suntrust Merchnt Fee | Bank Charges | Bank Charges | 56.11 |
| 4/2/2014 | ACH | Suntrust Merchnt Fee | Bank Charges | Bank Charges | 15.00 |
| 4/2/2014 | ACH | Suntrust Merchnt Discount | Bank Charges | Bank Charges | 5.73 |
| 4/2/2014 | ACH | Suntrust Merchnt Interchng | Bank Charges | Bank Charges | 0.78 |
| 4/2/2014 | ACH | Suntrust Merchnt Discount | Bank Charges | Bank Charges | 0.01 |
| 4/3/2014 | ACH | Frst Bk Mrch Svc Discount | Bank Charges | Bank Charges | 363.82 |
| 4/3/2014 | ACH | Frst Bk Mrch Svc Deposit | Bank Charges | Bank Charges | 181.68 |
| 4/3/2014 | ACH | Frst Bk Mrch Svc Deposit | Bank Charges | Bank Charges | 64.79 |
| 4/3/2014 | ACH | Frst Bk Mrch Svc Deposit | Bank Charges | Bank Charges | 9.95 |
| | | | | | **$ 793.29** |

**ATTACHMENT 4E**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                               BRANCH:        **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc              ACCOUNT NUMBER: *****060

PURPOSE OF ACCOUNT:        Miami Jai Alai Imprest

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 2,889.39 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (2,889.39) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | -        **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
    ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | $      - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

|   |   |   |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking



Account number: **060** ▪ April 1, 2014 - April 30, 2014 ▪ Page 1 of 2
Image count: 40

FLORIDA GAMING CENTERS INC
MIAMI JAI-ALAI IMPREST
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 060 | $0.00 | $45,598.12 | -$45,598.12 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/01 | 300.00 | ZBA Balance Account Transfer From | 671 |
| | 04/02 | 2,766.00 | ZBA Balance Account Transfer From | 671 |
| | 04/03 | 2,422.10 | ZBA Balance Account Transfer From | 671 |
| | 04/04 | 838.68 | ZBA Balance Account Transfer From | 671 |
| | 04/07 | 602.31 | ZBA Balance Account Transfer From | 671 |
| | 04/08 | 4,953.94 | ZBA Balance Account Transfer From | 671 |
| | 04/09 | 2,873.55 | ZBA Balance Account Transfer From | 671 |
| | 04/10 | 100.00 | ZBA Balance Account Transfer From | 671 |
| | 04/15 | 311.28 | ZBA Balance Account Transfer From | 671 |
| | 04/16 | 950.81 | ZBA Balance Account Transfer From | 671 |
| | 04/17 | 1,011.23 | ZBA Balance Account Transfer From | 671 |
| | 04/18 | 3,479.06 | ZBA Balance Account Transfer From | 671 |
| | 04/21 | 2,494.25 | ZBA Balance Account Transfer From | 671 |
| | 04/22 | 187.25 | ZBA Balance Account Transfer From | 671 |
| | 04/23 | 13,103.19 | ZBA Balance Account Transfer From | 671 |
| | 04/25 | 866.90 | ZBA Balance Account Transfer From | 671 |
| | 04/28 | 852.99 | ZBA Balance Account Transfer From | 671 |
| | 04/29 | 4,818.84 | ZBA Balance Account Transfer From | 671 |
| | 04/30 | 2,665.74 | ZBA Balance Account Transfer From | 671 |
| | | **$45,598.12** | **Total electronic deposits/bank credits** | |
| | | **$45,598.12** | **Total credits** | |

Account number:      **060** ■ April 1, 2014 - April 30, 2014 ■ Page 2 of 2



## Debits
### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 7094 | 34.18 | 04/03 | 7112 | 100.00 | 04/10 | 7127* | 10,534.43 | 04/23 |
| 7099* | 100.00 | 04/01 | 7113 | 196.42 | 04/16 | 7128 | 200.90 | 04/23 |
| 7100 | 838.68 | 04/04 | 7114 | 311.28 | 04/15 | 7129 | 2,367.86 | 04/23 |
| 7101 | 200.00 | 04/01 | 7116* | 322.00 | 04/16 | 7130 | 71.90 | 04/25 |
| 7102 | 15.00 | 04/07 | 7117 | 775.00 | 04/25 | 7131 | 542.99 | 04/28 |
| 7103 | 2,766.00 | 04/02 | 7118 | 100.00 | 04/21 | 7132 | 101.12 | 04/30 |
| 7104 | 2,287.92 | 04/03 | 7119 | 3,379.06 | 04/18 | 7133 | 310.00 | 04/28 |
| 7105 | 100.00 | 04/03 | 7120 | 1,011.23 | 04/17 | 7134 | 1,298.28 | 04/29 |
| 7106 | 587.31 | 04/07 | 7121 | 20.00 | 04/25 | 7135 | 150.00 | 04/29 |
| 7107 | 479.26 | 04/09 | 7122 | 432.39 | 04/16 | 7137* | 1,488.80 | 04/29 |
| 7108 | 2,194.29 | 04/09 | 7123 | 2,394.25 | 04/21 | 7138 | 1,881.76 | 04/29 |
| 7109 | 2,283.72 | 04/08 | 7124 | 187.25 | 04/22 | 7140* | 2,438.02 | 04/30 |
| 7110 | 2,670.22 | 04/08 | 7125 | 100.00 | 04/18 | 7144* | 126.60 | 04/30 |
| 7111 | 200.00 | 04/09 | | | | | | |
| | **$45,598.12** | | **Total checks paid** | | | | | |

* Gap in check sequence.

|  | **$45,598.12** | | **Total debits** |
|--|----------------|--|------------------|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 0.00 | 04/09 | 0.00 | 04/22 | 0.00 |
| 04/01 | 0.00 | 04/10 | 0.00 | 04/23 | 0.00 |
| 04/02 | 0.00 | 04/15 | 0.00 | 04/25 | 0.00 |
| 04/03 | 0.00 | 04/16 | 0.00 | 04/28 | 0.00 |
| 04/04 | 0.00 | 04/17 | 0.00 | 04/29 | 0.00 |
| 04/07 | 0.00 | 04/18 | 0.00 | 04/30 | 0.00 |
| 04/08 | 0.00 | 04/21 | 0.00 | | |
| | **Average daily ledger balance** | | **$0.00** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5E**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*060**

PURPOSE OF ACCOUNT:          Miami Jai Alai Imprest

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $                    - |

**Florida Gaming Centers Inc.**

**Miami Imprest**

**Att. 5e - Disbursement Register**

**Wells Fargo a/c #060**

**Apr. 1, 2014 through Apr. 30, 2014**

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 7102 | 4/1/2014 | Jean Rock | Cleaning Supplies | $        15.00 |
| 7101 | 4/1/2014 | Chief Financial Officer of Florida DBPR | Employee License | 200.00 |
| 7105 | 4/1/2014 | Chief Financial Officer of Florida DBPR | Employee License | 100.00 |
| 7103 | 4/1/2014 | Miami Jai Alai | ITW/Simulcast Adj | 2,766.00 |
| 7104 | 4/1/2014 | Miami Jai Alai | ITW/Simulcast Adj | 2,287.92 |
| 7106 | 4/3/2014 | William B Collett Jr. | Expense Reimbursement - Various | 587.31 |
| 7107 | 4/7/2014 | Daniel J Licciardi | Expense Reimbursement - Various | 479.26 |
| 7108 | 4/7/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 2,194.29 |
| 7109 | 4/7/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 2,283.72 |
| 7110 | 4/7/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 2,670.22 |
| 7111 | 4/9/2014 | CHIEF FINANCIAL OFFICEER OF FLORIDA BPR | Employee License | 200.00 |
| 7112 | 4/10/2014 | CHIEF OF FINANCIAL OFFICER OF FLORIDA DBPR | Employee License | 100.00 |
| 7121 | 4/15/2014 | JEAN ROCK | Cleaning Supplies | 20.00 |
| 7119 | 4/15/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 3,379.06 |
| 7120 | 4/15/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 1,011.23 |
| 7117 | 4/15/2014 | SESAC | Licenses | 775.00 |
| 7113 | 4/15/2014 | MARCOS ESPINOSA | Office Supplies | 196.42 |
| 7122 | 4/15/2014 | MARCOS ESPINOSA | Office Supplies | 432.39 |
| 7114 | 4/15/2014 | MARIO MOREIRA | Office Supplies | 311.28 |
| 7116 | 4/15/2014 | NEREIDA TORRES | Office Supplies | 322.00 |
| 7118 | 4/15/2014 | MIAMI DADE COUNTY DEPT OF SOLID WASTE | Utilities | 100.00 |
| 7125 | 4/17/2014 | CHIEF FINANCIAL OFFICER OF FLORIDA DBPR | Employee License | 100.00 |
| 7127 | 4/17/2014 | DANIEL J LICCIARDI | Expense Reimbursement - Various | 10,534.43 |
| 7123 | 4/17/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 2,394.25 |
| 7124 | 4/17/2014 | FIRE GUY INC | Office Supplies | 187.25 |
| 7129 | 4/21/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 2,367.86 |
| 7130 | 4/21/2014 | MIAMI DADE COUNTY AUTO TAG AGENCY | Licenses | 71.90 |
| 7128 | 4/21/2014 | MARCOS ESPINOSA | Office Supplies | 200.90 |
| 7132 | 4/25/2014 | RACIEL OCHOA | Maintenance Supplies | 101.12 |
| 7131 | 4/25/2014 | MARIO MOREIRA | Office Supplies | 542.99 |
| 7140 | 4/27/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 2,438.02 |
| 7134 | 4/28/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 1,298.28 |
| 7135 | 4/28/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 150.00 |
| 7137 | 4/28/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 1,488.80 |
| 7138 | 4/28/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 1,881.76 |
| 7139 | 4/28/2014 | CARLOS CAMPOS | Office Supplies | 69.94 |
| 7133 | 4/28/2014 | FIRE GUY INC | Office Supplies | 310.00 |
| 7141 | 4/30/2014 | DANIEL J LICCIARDI | Expense Reimbursement - Various | 88.75 |
| 7145 | 4/30/2014 | DANIEL J LICCIARDI | Expense Reimbursement - Various | 1,148.96 |
| 7143 | 4/30/2014 | MIAMI JAI ALAI | ITW/Simulcast Adj | 115.35 |
| 7144 | 4/30/2014 | RACIEL OCHOA | Maintenance Supplies | 126.60 |
| | | | | **$   46,048.26** |

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                              BRANCH:     **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc              ACCOUNT NUMBER: *****086

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Imprest

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $ - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking



Account number:        086  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 1

FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI IMPREST
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Commercial Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 086 | $0.00 | $0.00 | $0.00 | $0.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 03/31 | 0.00 |
| **Average daily ledger balance** | **$0.00** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5F**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:        **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:               **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*086**

PURPOSE OF ACCOUNT:       Ft. Pierce Jai Alai Imprest

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4G**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:       **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     Wells Fargo                                    BRANCH:            **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc                ACCOUNT NUMBER: *****099

PURPOSE OF ACCOUNT:           Ft. Pierce Jai Alai ITW

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 21,392.44 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (21,392.44) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $          - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $          244,329.69 | Transferred to WF 671 |
| $          - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:          099 ■ April 1, 2014 - April 30, 2014 ■ Page 1 of 3



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI ITW
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 099 | $0.00 | $244,329.69 | -$244,329.69 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 16,394.12 | Cash Only Customer Deposit |
| | 04/01 | 6,150.82 | Cash Only Customer Deposit |
| | 04/03 | 7,569.48 | Cash Only Customer Deposit |
| | 04/03 | 2,646.13 | Cash Only Customer Deposit |
| | 04/07 | 7,655.43 | Cash Only Customer Deposit |
| | 04/07 | 4,493.22 | Cash Only Customer Deposit |
| | 04/07 | 3,702.77 | Cash Only Customer Deposit |
| | 04/07 | 3,395.86 | Cash Only Customer Deposit |
| | 04/07 | 2,948.54 | Cash Only Customer Deposit |
| | 04/07 | 2,714.44 | Cash Only Customer Deposit |
| | 04/07 | 2,713.41 | Cash Only Customer Deposit |
| | 04/07 | 2,397.89 | Cash Only Customer Deposit |
| | 04/07 | 234.63 | Cash Only Customer Deposit |
| | 04/07 | 1,424.62 | Cash Vault Deposit |
| | 04/08 | 9,466.66 | Cash Only Customer Deposit |
| | 04/08 | 4,433.94 | Cash Only Customer Deposit |
| | 04/10 | 6,456.17 | Cash Only Customer Deposit |
| | 04/10 | 2,664.63 | Cash Only Customer Deposit |
| | 04/10 | 1,722.96 | Cash Only Customer Deposit |
| | 04/14 | 7,098.67 | Cash Only Customer Deposit |
| | 04/14 | 4,481.15 | Cash Only Customer Deposit |
| | 04/14 | 3,325.10 | Cash Only Customer Deposit |
| | 04/14 | 2,247.15 | Cash Only Customer Deposit |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/14 | 1,562.59 | Cash Only Customer Deposit |
| | 04/14 | 15,971.61 | Cash Vault Deposit |
| | 04/14 | 1,890.88 | Cash Vault Deposit |
| | 04/15 | 15,570.56 | Cash Only Customer Deposit |
| | 04/15 | 4,575.10 | Cash Only Customer Deposit |
| | 04/17 | 5,621.50 | Cash Only Customer Deposit |
| | 04/17 | 2,599.63 | Cash Only Customer Deposit |
| | 04/17 | 547.18 | Cash Only Customer Deposit |
| | 04/17 | 1,210.56 | Cash Vault Deposit |
| | 04/21 | 4,957.85 | Cash Only Customer Deposit |
| | 04/21 | 2,451.69 | Cash Only Customer Deposit |
| | 04/21 | 1,997.50 | Cash Only Customer Deposit |
| | 04/21 | 1,716.04 | Cash Only Customer Deposit |
| | 04/22 | 8,226.48 | Cash Only Customer Deposit |
| | 04/22 | 6,220.00 | Cash Only Customer Deposit |
| | 04/22 | 3,070.87 | Cash Only Customer Deposit |
| | 04/22 | 4,793.11 | Cash Vault Deposit |
| | 04/24 | 14,373.49 | Cash Only Customer Deposit |
| | 04/24 | 4,670.86 | Cash Only Customer Deposit |
| | 04/24 | 1,670.73 | Cash Only Customer Deposit |
| | 04/24 | 892.92 | Cash Vault Deposit |
| | 04/28 | 7,502.76 | Cash Only Customer Deposit |
| | 04/28 | 4,187.85 | Cash Only Customer Deposit |
| | 04/28 | 2,564.98 | Cash Only Customer Deposit |
| | 04/28 | 2,168.58 | Cash Only Customer Deposit |
| | 04/28 | 2,095.42 | Cash Only Customer Deposit |
| | 04/28 | 1,341.51 | Cash Only Customer Deposit |
| | 04/28 | 1,272.71 | Cash Only Customer Deposit |
| | 04/28 | 3,870.03 | Cash Vault Deposit |
| | 04/29 | 4,289.64 | Cash Only Customer Deposit |
| | 04/29 | 4,107.27 | Cash Only Customer Deposit |
| | | **$244,329.69** | **Total electronic deposits/bank credits** |
| | | **$244,329.69** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/01 | 22,544.94 | ZBA Balance Account Transfer to | 671 |
| | 04/03 | 10,215.61 | ZBA Balance Account Transfer to | 671 |
| | 04/07 | 31,680.81 | ZBA Balance Account Transfer to | 671 |
| | 04/08 | 13,900.60 | ZBA Balance Account Transfer to | 671 |
| | 04/10 | 10,843.76 | ZBA Balance Account Transfer to | 671 |
| | 04/14 | 36,577.15 | ZBA Balance Account Transfer to | 671 |
| | 04/15 | 20,145.66 | ZBA Balance Account Transfer to | 671 |

Account number:          099  ■  April 1, 2014 - April 30, 2014  ■  Page 3 of 3



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/17 | 9,978.87 | ZBA Balance Account Transfer to | 671 |
| | 04/21 | 11,123.08 | ZBA Balance Account Transfer to | 671 |
| | 04/22 | 22,310.46 | ZBA Balance Account Transfer to | 671 |
| | 04/24 | 21,608.00 | ZBA Balance Account Transfer to | 671 |
| | 04/28 | 25,003.84 | ZBA Balance Account Transfer to | 671 |
| | 04/29 | 8,396.91 | ZBA Balance Account Transfer to | 671 |
| | | **$244,329.69** | **Total electronic debits/bank debits** | |
| | | **$244,329.69** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 0.00 | 04/10 | 0.00 | 04/22 | 0.00 |
| 04/01 | 0.00 | 04/14 | 0.00 | 04/24 | 0.00 |
| 04/03 | 0.00 | 04/15 | 0.00 | 04/28 | 0.00 |
| 04/07 | 0.00 | 04/17 | 0.00 | 04/29 | 0.00 |
| 04/08 | 0.00 | 04/21 | 0.00 | | |
| | **Average daily ledger balance** | **$0.00** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

### ATTACHMENT 5G

### CHECK REGISTER- OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**            Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:              **Wells Fargo**              BRANCH:      **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:        *****099**

PURPOSE OF ACCOUNT:      Ft. Pierce Jai Alai ITW

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4H**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Wells Fargo                          BRANCH:          **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****968

PURPOSE OF ACCOUNT:          Miami Jai Alai Lottery

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 813.26 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 813.26 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $    - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $          - | Transferred to Payroll Account |
| $          - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:     l968  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 2



FLORIDA GAMING CENTERS INC
DBA MIAMI JAI-ALAI
DEBTOR IN POSSESSION
C/O FLORIDA GAMING
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary
### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 968 | $2,482.90 | $11,000.00 | -$12,669.64 | $813.26 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/02 | 2,500.00 | Online Transfer Ref #Bbe5J5Wsd6 From Am | i671 on 04/02/2014 0524 |
| | 04/09 | 2,500.00 | Online Transfer Ref #Bbeg7D5Xgf From Am | i671 on 04/09/2014 0550 |
| | 04/15 | 2,500.00 | Online Transfer Ref #Bbe8Fbvqv9 From Am | i671 on 04/15/2014 0516 |
| | 04/22 | 2,500.00 | Online Transfer Ref #Bbetspl45F From Am | 671 on 04/22/2014 0534 |
| | 04/29 | 1,000.00 | Online Transfer Ref #Bbeg7Kb8Cx From PM | 671 on 04/29/2014 0127 |
| | | **$11,000.00** | **Total electronic deposits/bank credits** | |
| | | **$11,000.00** | **Total credits** | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/02 | 1,042.86 ✓ | Fla Lottery Invoices 140330 0046367 Miami Jai-Alai | |
| | 04/09 | 4,319.93 ✓ | Fla Lottery Invoices 140406 0046367 Miami Jai-Alai | |
| | 04/11 | 22.56 | Client Analysis Srvc Chrg 140410 Svc Chge 0314 | 968 |
| | 04/16 | 3,387.73 ✓ | Fla Lottery Invoices 140413 0046367 Miami Jai-Alai | |

Account number:        968  ■  April 1, 2014 - April 30, 2014  ■  Page 2 of 2



**WELLS FARGO**

***Electronic debits/bank debits*** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/23 | 1,466.05 | Fla Lottery Invoices 140420 0046367 Miami Jai-Alai |
| | 04/30 | 2,430.51 | Fla Lottery Invoices 140427 0046367 Miami Jai-Alai |
| | | **$12,669.64** | **Total electronic debits/bank debits** |
| | | **$12,669.64** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 2,482.90 | 04/15 | 4,597.55 | 04/23 | 2,243.77 |
| 04/02 | 3,940.04 | 04/16 | 1,209.82 | 04/29 | 3,243.77 |
| 04/09 | 2,120.11 | 04/22 | 3,709.82 | 04/30 | 813.26 |
| 04/11 | 2,097.55 | | | | |

**Average daily ledger balance**        **$2,525.98**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5H**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:              **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:            **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:        **\*\*\*\*\*968**

PURPOSE OF ACCOUNT:     Miami Jai Alai Lottery

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $            - |

**Florida Gaming Centers Inc.**
**Miami Jai Alai Lottery**
**Att. 5h - Disbursement Register**
**Wells Fargo a/c #968**
**Apr. 1, 2014 through Apr. 30, 2014**

| Date | Check # | Payee | Purpose | Amount |
|------|---------|-------|---------|--------|
| 4/2/2014 | ACH | Fla Lottery Invoices | FL Lotto Payments | $ 1,042.86 |
| 4/9/2014 | ACH | Fla Lottery Invoices | FL Lotto Payments | 4,319.93 |
| 4/11/2014 | ACH | Bank Charge | Bank Charge | 22.56 |
| 4/16/2014 | ACH | Fla Lottery Invoices | FL Lotto Payments | 3,387.73 |
| 4/23/2014 | ACH | Fla Lottery Invoices | FL Lotto Payments | 1,466.05 |
| 4/30/2014 | ACH | Fla Lottery Invoices | FL Lotto Payments | 2,430.51 |
| | | | | $ 12,669.64 |

**ATTACHMENT 4I**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**　　　　Case Number:　　**13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:　 Wells Fargo　　　　　　　　　　BRANCH:　　**Portland, OR**

ACCOUNT NAME:　 Florida Gaming Centers, Inc　　　ACCOUNT NUMBER: *****853

PURPOSE OF ACCOUNT:　　　 Miami Jai Alai Poker Room

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 3,969.32 |
| Plus Total Amount of Outstanding Deposits | $ | 2,518.00 |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 6,487.32  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
(☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $    - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 131,000.00 | Transferred to WF 671 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**Wells Fargo Business Online®**

## Account Activity

BUSINESS CHECKING XXXXXXXXX0853

### Activity Summary

| | |
|---|---|
| Ending Collected Balance as of 05/02/14 | $12,848.32 |
| Current Posted Balance | $12,848.32 |
| Pending Withdrawals/ Debits | $0.00 |
| Pending Deposits/ Credits | $0.00 |
| **Available Balance** | **$12,848.32** |

The Available Balance shown above reflects the most up-to-date information available on your account. The balances shown below next to the last transaction of each day do not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when the transaction posted. If you had insufficient available funds when the transaction posted to your account, fees may have been assessed.

### Transactions

Show:  for  **Last 90 Days**

| Date ↓ | Description | Deposits / Credits | Withdrawals / Debits | Ending Daily Balance |
|---|---|---|---|---|
| **Pending Transactions** | Note: Amounts may change | | | |
| No pending transactions meet your criteria above. | | | | |
| **Posted Transactions** | | | | |
| 05/02/14 | Cash Only Customer Deposit | $3,042.00 | | $12,848.32 |
| 05/02/14 | Cash Only Customer Deposit | $3,319.00 | | |
| 05/01/14 | Cash Only Customer Deposit | $2,518.00 | | $6,487.32 |
| 04/30/14 | CHECK # 1236 | | $131,000.00 | $3,969.32 |
| 04/30/14 | Cash Only Customer Deposit | $3,316.00 | | |
| 04/29/14 | Cash Only Customer Deposit | $8,446.00 | | $131,653.32 |
| 04/28/14 | Cash Only Customer Deposit | $3,120.00 | | $123,207.32 |
| 04/28/14 | Cash Only Customer Deposit | $3,147.00 | | |
| 04/28/14 | Cash Only Customer Deposit | $5,844.00 | | |
| 04/25/14 | Cash Only Customer Deposit | $3,345.00 | | $111,096.32 |
| 04/24/14 | Cash Only Customer Deposit | $2,745.00 | | $107,751.32 |
| 04/24/14 | Cash Only Customer Deposit | $3,133.00 | | |
| 04/22/14 | Cash Only Customer Deposit | $7,914.00 | | $101,873.32 |
| 04/21/14 | Cash Only Customer Deposit | $4,904.00 | | $93,959.32 |
| 04/21/14 | Cash Only Customer Deposit | $5,254.00 | | |
| 04/18/14 | Cash Only Customer Deposit | $2,964.00 | | $83,801.32 |
| 04/17/14 | Cash Only Customer Deposit | $1,986.00 | | $80,837.32 |
| 04/16/14 | Cash Only Customer Deposit | $3,518.00 | | $78,851.32 |
| 04/15/14 | Cash Only Customer Deposit | $5,947.00 | | $75,333.32 |
| 04/15/14 | Cash Only Customer Deposit | $8,063.00 | | |
| 04/14/14 | Cash Only Customer Deposit | $2,427.00 | | $61,323.32 |
| 04/14/14 | Cash Only Customer Deposit | $2,925.00 | | |
| 04/11/14 | CLIENT ANALYSIS SRVC CHRG 140410 SVC CHGE        853 | | $34.03 | $55,971.32 |
| 04/11/14 | Cash Only Customer Deposit | $2,864.00 | | |
| 04/10/14 | Cash Only Customer Deposit | $2,406.00 | | $53,141.35 |
| 04/09/14 | Cash Only Customer Deposit | $4,149.00 | | $50,735.35 |
| 04/08/14 | Cash Only Customer Deposit | $9,721.00 | | $46,586.35 |
| 04/07/14 | Cash Only Customer Deposit | $2,612.00 | | $36,865.35 |
| 04/07/14 | Cash Only Customer Deposit | $3,520.00 | | |
| 04/07/14 | Cash Only Customer Deposit | $6,026.00 | | |

| Date ↓ | Description | Deposits / Credits | Withdrawals / Debits | Ending Daily Balance |
|---|---|---|---|---|
| 04/04/14 | Cash Only Customer Deposit | $2,292.00 | | $24,707.35 |
| 04/04/14 | Cash Only Customer Deposit | $2,757.00 | | |
| 04/02/14 | Cash Only Customer Deposit | $1,333.00 | | $19,658.35 |
| 04/01/14 | Cash Only Customer Deposit | $7,538.00 | | $18,325.35 |
| 03/31/14 | Cash Only Customer Deposit | $825.00 | | $10,787.35 |
| 03/31/14 | Cash Only Customer Deposit | $1,341.00 | | |
| 03/31/14 | Cash Only Customer Deposit | $2,025.00 | | |
| 03/31/14 | Cash Only Customer Deposit | $6,009.00 | | |
| 03/28/14 | CHECK # 1235 | | $88,000.00 | $587.35 |
| 03/27/14 | Cash Only Customer Deposit | $1,083.00 | | $88,587.35 |
| 03/26/14 | Cash Only Customer Deposit | $1,175.00 | | $87,504.35 |
| 03/25/14 | Cash Only Customer Deposit | $6,781.00 | | $86,329.35 |
| 03/24/14 | Cash Only Customer Deposit | $1,333.00 | | $79,548.35 |
| 03/24/14 | Cash Only Customer Deposit | $3,074.00 | | |
| 03/24/14 | Cash Only Customer Deposit | $4,425.00 | | |
| 03/21/14 | Cash Only Customer Deposit | $1,759.00 | | $70,716.35 |
| 03/21/14 | Cash Only Customer Deposit | $1,789.00 | | |
| 03/19/14 | Cash Only Customer Deposit | $1,364.00 | | $67,168.35 |
| 03/18/14 | Cash Only Customer Deposit | $6,414.00 | | $65,804.35 |
| 03/17/14 | Cash Only Customer Deposit | $1,825.00 | | $59,390.35 |
| 03/17/14 | Cash Only Customer Deposit | $2,062.00 | | |
| 03/17/14 | Cash Only Customer Deposit | $5,353.00 | | |
| 03/14/14 | Cash Only Customer Deposit | $1,476.00 | | $50,150.35 |
| 03/13/14 | Cash Only Customer Deposit | $2,068.00 | | $48,674.35 |
| 03/12/14 | Cash Only Customer Deposit | $2,753.00 | | $46,606.35 |
| 03/11/14 | CLIENT ANALYSIS SRVC CHRG 140310 SVC CHGE 0214 _____ 853 | | $38.35 | $43,853.35 |
| 03/11/14 | Cash Only Customer Deposit | $7,028.00 | | |
| 03/10/14 | Cash Only Customer Deposit | $2,254.00 | | $36,863.70 |
| 03/10/14 | Cash Only Customer Deposit | $2,301.00 | | |
| 03/10/14 | Cash Only Customer Deposit | $5,821.00 | | |
| 03/07/14 | Cash Only Customer Deposit | $2,148.00 | | $26,487.70 |
| 03/06/14 | Cash Only Customer Deposit | $1,488.00 | | $24,339.70 |
| 03/05/14 | Cash Only Customer Deposit | $2,340.00 | | $22,851.70 |
| 03/04/14 | Cash Only Customer Deposit | $8,624.00 | | $20,511.70 |
| 03/03/14 | Cash Only Customer Deposit | $1,734.00 | | $11,887.70 |
| 03/03/14 | Cash Only Customer Deposit | $1,901.00 | | |
| 03/03/14 | Cash Only Customer Deposit | $5,837.00 | | |
| 02/28/14 | CHECK # 1234 | | $98,500.00 | $2,415.70 |
| 02/28/14 | Cash Only Customer Deposit | $1,868.00 | | |
| 02/27/14 | Cash Only Customer Deposit | $216.00 | | $99,047.70 |
| 02/26/14 | Cash Only Customer Deposit | $2,894.00 | | $98,831.70 |
| 02/25/14 | Cash Only Customer Deposit | $7,736.00 | | $95,937.70 |
| 02/24/14 | Cash Only Customer Deposit | $2,035.00 | | $88,201.70 |
| 02/24/14 | Cash Only Customer Deposit | $2,643.00 | | |
| 02/24/14 | Cash Only Customer Deposit | $5,938.00 | | |
| 02/21/14 | Cash Only Customer Deposit | $2,134.00 | | $77,585.70 |
| 02/20/14 | Cash Only Customer Deposit | $4,037.00 | | $75,451.70 |
| 02/19/14 | Cash Only Customer Deposit | $2,060.00 | | $71,414.70 |
| 02/19/14 | Cash Only Customer Deposit | $2,271.00 | | |

**ATTACHMENT 5I**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**        Case Number: **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:            **Wells Fargo**        BRANCH:        **Portland, OR**

ACCOUNT NAME:        **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:        **\*\*\*\*\*853**

PURPOSE OF ACCOUNT:        Miami Jai Alai Poker Room

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| 4/11/2014 | ACH | Bank Charge | Bank Charge | $ 34.03 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ 34.03 |

## ATTACHMENT 4J

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**Note:** Statement for this account is provided on a quarterly basis unless there is activity. There was no activity for February 2014 so the December 2013 statement was attached.

NAME OF BANK:    Wells Fargo                          BRANCH:          **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****313

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Player's Charity

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 19,697.65 |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 19,697.65 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | $        - | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Business Market Rate Savings

Account number:        313  ▪  April 1, 2014 - April 30, 2014  ▪  Page 1 of 3



FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI- PLAYERS CHARITY
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

**Introducing the new Wells Fargo Works for Small Business website**
The new Wells Fargo Works site offers free access to business information and advice through videos, articles, and other small business resources. This site offers objective information from industry experts, best practices from real business owners, as well as numerous Wells Fargo solutions that can help you run your business. Learn more about Wells Fargo Works at wellsfargoworks.com.

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $18,169.91 |
| Deposits/Credits | 1,527.74 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$19,697.65** |
| Average ledger balance this period | $18,322.66 |

Account number:        313

**FLORIDA GAMING CENTERS INC**
**FT PIERCE JAI-ALAI- PLAYERS CHARITY**
**DEBTOR IN POSSESSION**
**CH 11 CS 13-29597 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.39 |
| Average collected balance | $18,322.66 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $0.39 |
| Interest paid this year | $0.78 |

Account number:                   313   ■   April 1, 2014 - April 30, 2014   ■   Page 2 of 3



## Transaction history

| Date | Description | | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|--|-------------------|---------------------|----------------------|
| 4/7 | Interest Payment | | 0.03 | | 18,169.94 |
| 4/28 | Online Transfer Ref #Bbe5Jdkgc9 From | 615 on 04/28/2014 0620 Am | 1,527.35 | | 19,697.29 |
| 4/30 | Interest Payment | | 0.36 | | 19,697.65 |
| **Ending balance on 4/30** | | | | | **19,697.65** |
| **Totals** | | | **$1,527.74** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2014 - 04/30/2014 | Standard monthly service fee $6.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $18,323.00 ☑ |
| · Automatic transfer from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |
| YC/YC | | |

Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to business online banking at wellsfargo.com/biz and go to your account summary page to review details.

**ATTACHMENT 5J**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:              **Wells Fargo**          BRANCH:      **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:            **\*\*\*\*\*313**

PURPOSE OF ACCOUNT:       Ft. Pierce Jai Alai Player's Charity

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $                    - |

## ATTACHMENT 4K

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     Wells Fargo                    BRANCH:          **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc        ACCOUNT NUMBER: *****021

PURPOSE OF ACCOUNT:           Ft. Pierce Jai Alai Card Room

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 4,753.51 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 4,753.51 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        (☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $    - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

 Wells Fargo Business Online®

## Account Activity

**BUSINESS CHECKING XXXXXXXXX1021**

### Activity Summary

| | |
|---|---|
| Ending Collected Balance as of 05/02/14 | $4,753.51 |
| Current Posted Balance | $4,753.51 |
| Pending Withdrawals/ Debits | $0.00 |
| Pending Deposits/ Credits | $0.00 |
| **Available Balance** | **$4,753.51** |

The Available Balance shown above reflects the most up-to-date information available on your account. The balances shown below next to the last transaction of each day do not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when the transaction posted. If you had insufficient available funds when the transaction posted to your account, fees may have been assessed.

### Transactions

Show:    for **Last 90 Days**

| Date ↓ | Description | Deposits / Credits | Withdrawals / Debits | Ending Daily Balance |
|---|---|---|---|---|
| There is no activity on this account for the time period selected above. | | | | |

🏠 Equal Housing Lender

© 1995 – 2014 Wells Fargo. All rights reserved.

**ATTACHMENT 5K**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          *******021**

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Card Room

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4L**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**            Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:      Wells Fargo                            BRANCH:          **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc              ACCOUNT NUMBER: *****742

PURPOSE OF ACCOUNT:          Casino Cage


| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 12,000.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (12,000.00) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | -   **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
      (☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | $         - | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

|  |  |
|---|---|
| $         - | Transferred to Payroll Account |
| $         - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:      **742**  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 2



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

FLORIDA GAMING CENTERS INC
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 742 | $0.00 | $170,477.38 | -$170,477.38 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/01 | 1,500.00 | ZBA Balance Account Transfer From | 671 |
| | 04/04 | 2,921.33 | ZBA Balance Account Transfer From | 671 |
| | 04/07 | 52,555.38 | ZBA Balance Account Transfer From | 671 |
| | 04/09 | 30,000.00 | ZBA Balance Account Transfer From | 671 |
| | 04/14 | 76,500.67 | ZBA Balance Account Transfer From | 671 |
| | 04/28 | 7,000.00 | ZBA Balance Account Transfer From | 671 |
| | | **$170,477.38** | **Total electronic deposits/bank credits** | |
| | | **$170,477.38** | **Total credits** | |

## Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1316 | 1,500.00 | 04/01 | 1319 | 3,314.43 | 04/07 | 1324 * | 26,500.67 | 04/14 |
| 1317 | 2,921.33 | 04/04 | 1320 | 30,000.00 | 04/09 | 1326 * | 7,000.00 | 04/28 |
| 1318 | 49,240.95 | 04/07 | 1321 | 50,000.00 | 04/14 | | | |
| | | | | **$170,477.38** | | **Total checks paid** | | |

\* *Gap in check sequence.*

| | **$170,477.38** | **Total debits** |
|---|---|---|

Account number:        '742  ■  April 1, 2014 - April 30, 2014  ■  Page 2 of 2



**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 03/31 | 0.00 | 04/07 | 0.00 | 04/14 | 0.00 |
| 04/01 | 0.00 | 04/09 | 0.00 | 04/28 | 0.00 |
| 04/04 | 0.00 | | | | |

**Average daily ledger balance**        **$0.00**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5L**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**                Case Number: **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:                **Wells Fargo**              BRANCH:        **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*742**

PURPOSE OF ACCOUNT:      Casino Cage

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**Florida Gaming Centers Inc.**
**Casino Cage**
**Att. 5I - Disbursement Register**
**Wells Fargo a/c #742**
**Apr. 1, 2014 through Apr. 30, 2014**

| Date | Check # | Payee | Purpose | Amount |
|---|---|---|---|---|
| 4/3/2014 | 1317 | Rhadame Nine | Jackpot | $ 2,921.33 |
| 4/6/2014 | 1318 | Juan Quesada | Jackpot | 49,240.95 |
| 4/6/2014 | 1319 | Herman Samuel Guerrero | Jackpot | 3,314.43 |
| 4/8/2014 | 1320 | Alfonso Tabares | Jackpot | 30,000.00 |
| 4/12/2014 | 1321 | Victoriano Rancel Maynoldi | Jackpot | 50,000.00 |
| 4/12/2014 | 1322 | VOID | Jackpot | 0.00 |
| 4/12/2014 | 1323 | VOID | Jackpot | 0.00 |
| 4/12/2014 | 1324 | Victoriano Rancel Maynoldi | dispute | 26,500.67 |
| 4/17/2014 | 1325 | VOID | Jackpot | 0.00 |
| 4/26/2014 | 1326 | Carlos Silvio Hernandez | Jackpot | 7,000.00 |
| 4/30/2014 | 1327 | Israel Morfa | Jackpot | 10,000.00 |
| 4/30/2014 | 1328 | Israel Morfa | Jackpot | 2,000.00 |
| | | | | $ 180,977.38 |

**ATTACHMENT 4M**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                           BRANCH:          **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****767

PURPOSE OF ACCOUNT:        Casino Depository / Slot

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 1,731,376.93 |
| Plus Total Amount of Outstanding Deposits | $ | 540,587.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 2,271,963.93 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 3,250,000.00 | Transferred to WF 671 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:    '767  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 3



**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write:  Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

FLORIDA GAMING CENTERS INC
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| '767 | $2,337,993.45 | $4,582,426.00 | -$5,189,042.52 | $1,731,376.93 |

---

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 145,000.00 | Cash Only Customer Deposit |
| | 04/01 | 21,000.00 | Cash Only Customer Deposit |
| | 04/02 | 120,000.00 | Cash Only Customer Deposit |
| | 04/03 | 220,000.00 | Cash Only Customer Deposit |
| | 04/04 | 200,000.00 | Cash Only Customer Deposit |
| | 04/07 | 210,000.00 | Cash Only Customer Deposit |
| | 04/07 | 65,000.00 | Cash Only Customer Deposit |
| | 04/08 | 250,000.00 | Cash Only Customer Deposit |
| | 04/08 | 71,000.00 | Cash Only Customer Deposit |
| | 04/09 | 140,000.00 | Cash Only Customer Deposit |
| | 04/10 | 150,000.00 | Cash Only Customer Deposit |
| | 04/10 | 135,000.00 | Cash Only Customer Deposit |
| | 04/11 | 127,500.00 | Cash Only Customer Deposit |
| | 04/14 | 121,500.00 | Cash Only Customer Deposit |
| | 04/14 | 25,000.00 | Cash Vault - Currency Difference |
| | 04/15 | 215,000.00 | Cash Only Customer Deposit |
| | 04/15 | 165,000.00 | Cash Only Customer Deposit |
| | 04/15 | 500.00 | Cash Only Customer Deposit |
| | 04/16 | 100,000.00 | Cash Only Customer Deposit |
| | 04/16 | 75,000.00 | Cash Only Customer Deposit |
| | 04/16 | 50,000.00 | Cash Only Customer Deposit |
| | 04/17 | 215,000.00 | Cash Only Customer Deposit |
| | 04/18 | 100,000.00 | Cash Only Customer Deposit |

Account number:        '767  ▪  April 1, 2014 - April 30, 2014  ▪  Page 2 of 3



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/21 | 165,426.00 | Cash Only Customer Deposit |
| | 04/21 | 150,000.00 | Cash Only Customer Deposit |
| | 04/22 | 200,000.00 | Cash Only Customer Deposit |
| | 04/22 | 110,000.00 | Cash Only Customer Deposit |
| | 04/23 | 130,000.00 | Cash Only Customer Deposit |
| | 04/24 | 100,000.00 | Cash Only Customer Deposit |
| | 04/24 | 100,000.00 | Cash Only Customer Deposit |
| | 04/25 | 193,000.00 | Cash Only Customer Deposit |
| | 04/25 | 50,000.00 | Cash Only Customer Deposit |
| | 04/25 | 49,500.00 | Cash Only Customer Deposit |
| | 04/25 | 500.00 | Cash Only Customer Deposit |
| | 04/28 | 83,000.00 | Cash Vault Deposit |
| | 04/28 | 11,000.00 | Cash Only Customer Deposit |
| | 04/28 | 500.00 | Cash Only Customer Deposit |
| | 04/29 | 175,000.00 | Cash Only Customer Deposit |
| | 04/29 | 142,532.00 | Cash Only Customer Deposit |
| | 04/29 | 468.00 | Cash Only Customer Deposit |
| | | **$4,582,426.00** | **Total electronic deposits/bank credits** |
| | | **$4,582,426.00** | **Total credits** |

# Debits

## Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/03 | 200,000.00 | Online Transfer Ref #Bbetsjmq3B to | .671 on 04/03/2014 0608 Am |
| | 04/07 | 200,000.00 | Online Transfer Ref #Bbe2M5Rm3D to Am | 671 on 04/07/2014 0823 |
| | 04/07 | 650,000.00 | Online Transfer Ref #Bbe2M5Ttfw to : | .671 on 04/07/2014 0114 PM |
| | 04/07 | 1,939,002.52 | Fla Dept Revenue Cbp 140402 000000000000273 Miami Jai-Alai | |
| | 04/09 | 150,000.00 | Online Transfer Ref #Bbek4Fpn29 to Am | i671 on 04/09/2014 0551 |
| | 04/10 | 200,000.00 | Online Transfer Ref #Bbecbc2Xmy to Am | 671 on 04/10/2014 0731 |
| | 04/14 | 400,000.00 | Online Transfer Ref #Bbeg7Fcfdc to : | 671 on 04/14/2014 0523 Am |
| | 04/16 | 200,000.00 | Online Transfer Ref #Bbe5J9RV3W to : | .671 on 04/16/2014 0614 |
| | 04/17 | 200,000.00 | Online Transfer Ref #Bbeg7Ghpmg to Am | i671 on 04/17/2014 0719 |
| | 04/21 | 300,000.00 | Online Transfer Ref #Bbeqwmwtvq to Am | i671 on 04/21/2014 0559 |
| | 04/21 | 20.00 | Cash Vault - Currency Difference | |
| | 04/22 | 20.00 | Cash Vault - Currency Difference | |
| | 04/23 | 200,000.00 | Online Transfer Ref #Bbe8Fdthwr to | 671 on 04/23/2014 0606 Am |
| | 04/24 | 200,000.00 | Online Transfer Ref #Bbeg7J5Tq8 to | i671 on 04/24/2014 0254 PM |

Account number:    **767** ■ April 1, 2014 - April 30, 2014 ■ Page 3 of 3



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/28 | 200,000.00 | Online Transfer Ref #Bbe2Mc2Dcd to Am | 671 on 04/28/2014 0617 |
| | 04/30 | 150,000.00 | Online Transfer Ref #Bbe2McLwql to Am | 671 on 04/30/2014 0655 |
| | | **$5,189,042.52** | **Total electronic debits/bank debits** | |
| | | **$5,189,042.52** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 2,337,993.45 | 04/10 | 725,990.93 | 04/22 | 1,445,876.93 |
| 04/01 | 2,503,993.45 | 04/11 | 853,490.93 | 04/23 | 1,375,876.93 |
| 04/02 | 2,623,993.45 | 04/14 | 599,990.93 | 04/24 | 1,375,876.93 |
| 04/03 | 2,643,993.45 | 04/15 | 980,490.93 | 04/25 | 1,668,876.93 |
| 04/04 | 2,843,993.45 | 04/16 | 1,005,490.93 | 04/28 | 1,563,376.93 |
| 04/07 | 329,990.93 | 04/17 | 1,020,490.93 | 04/29 | 1,881,376.93 |
| 04/08 | 650,990.93 | 04/18 | 1,120,490.93 | 04/30 | 1,731,376.93 |
| 04/09 | 640,990.93 | 04/21 | 1,135,896.93 | | |
| | **Average daily ledger balance** | | **$1,456,554.10** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5M**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**                    Case Number: **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          **Wells Fargo**                     BRANCH:        **Portland, OR**

ACCOUNT NAME:        **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:      **\*\*\*\*\*767**

PURPOSE OF ACCOUNT:    Casino Depository / Slot

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 04/07/14 | ACH | Florida Dept of Revenue | Slot Tax | $   1,939,002.52 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $   1,939,002.52 |

**ATTACHMENT 4N**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:   **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Wells Fargo                         BRANCH:   **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****615

PURPOSE OF ACCOUNT:        Bad Beat Jackpot Account

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 36,659.16 |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 36,659.16 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $       - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to WF 671 |
| $ | 1,527.35 | Transferred to WF 313 |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:     615  ■  April 1, 2014 - April 30, 2014  ■  Page 1 of 1



FLORIDA GAMING CENTERS INC
CARDROOM JACKPOT ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 615 | $38,186.51 | $0.00 | -$1,527.35 | $36,659.16 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 04/28 | 1,527.35 | Online Transfer Ref #Bbe5Jdkgc9 to | 313 on 04/28/2014 0620 Am |
| | | **$1,527.35** | **Total electronic debits/bank debits** | |
| | | **$1,527.35** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 03/31 | 38,186.51 | 04/28 | 36,659.16 |
| **Average daily ledger balance** | | **$38,033.77** | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5N**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:              **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:            *******615**

PURPOSE OF ACCOUNT:        Bad Beat Jackpot Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $        - |

**ATTACHMENT 4O**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Bank of America                    BRANCH:     **Tampa, FL**

ACCOUNT NAME:   Florida Gaming Centers, Inc         ACCOUNT NUMBER: *****780

PURPOSE OF ACCOUNT:        Board of Relief - MIA

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 8,040.00 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 8,040.00 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $    - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AI        0   075 487 446 001524  #@01 AV 0.381

FLORIDA GAMING CENTER,INC
MIAMI BOARD OF RELIEF
3500 NW 37TH AVE
MIAMI, FL  33142-4923

# Your Business Economy Checking

for April 1, 2014 to April 30, 2014

Account number:          780

**FLORIDA GAMING CENTER,INC    MIAMI BOARD OF RELIEF**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2014 | $8,040.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of deposited items: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $8,040.00 |
| **Ending balance on April 30, 2014** | **$8,040.00** | |



# Stay connected

Our e-newsletter, **Small Business Connections**, gives you access to articles and other resources from small business experts on marketing, financing, cash flow management, human resources and more.

Visit **bankofamerica.com/smallbiznews** and enter your email address to start receiving our free e-newsletter.

Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation.  ARTW7LBE | AD-01-14-8723 A

**ATTACHMENT 5O**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          **Bank of America**          BRANCH:          **Tampa, FL**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*780**

PURPOSE OF ACCOUNT:          Board of Relief - MIA

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4P**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**        Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America                BRANCH:        **Tampa, FL**

ACCOUNT NAME:    Florida Gaming Centers, Inc        ACCOUNT NUMBER:  *****434

PURPOSE OF ACCOUNT:        Board of Relief - FTP

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 9,783.59 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 9,783.59  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $        - | Transferred to Payroll Account |
| $        - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

AI      0   075 487 446 001523 #801 AV 0.381

FLORIDA GAMING CENTER,INC
FT PIERCE BOARD OF RELIEF
3500 NW 37TH AVE
MIAMI, FL  33142-4923

**Customer service information**

))) 1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Economy Checking

for April 1, 2014 to April 30, 2014

Account number:          434

**FLORIDA GAMING CENTER,INC     FT PIERCE BOARD OF RELIEF**

## Account summary

| | |
|---|---|
| Beginning balance on April 1, 2014 | $9,783.59 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on April 30, 2014** | **$9,783.59** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of deposited items: 0

# of days in cycle: 30

Average ledger balance: $9,783.59



# Stay connected

Our e-newsletter, **Small Business Connections**, gives you access to articles and other resources from small business experts on marketing, financing, cash flow management, human resources and more.

Visit **bankofamerica.com/smallbiznews** and enter your email address to start receiving our free e-newsletter.

Bank of America, N.A. Member FDIC ©2014 Bank of America Corporation.   ARTW7LBE  AD-01-14-8723-A

**ATTACHMENT 5P**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          **Bank of America**          BRANCH:          **Tampa, FL**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*434**

PURPOSE OF ACCOUNT:          Board of Relief - FTP

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $               - |

**ATTACHMENT 4Q**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America, N.A.          BRANCH:      **Tampa, FL**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: ****386

PURPOSE OF ACCOUNT:        Board of Relief

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 13,240.63 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 13,240.63 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $        - | Transferred to Payroll Account |
| $        - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).





**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

| | **Customer service information** |
|---|---|
| | 📞 1.888.BUSINESS (1.888.287.4637) |
| | 💻 bankofamerica.com |

AO        0   075 487 446 001540 #@01 AV 0.381

FL GAMING CENTERS,INV CORP OF SO FL
D/B/A SUMMER JAI-ALAI - BOARD OF RELIEF
3500 NW 37TH AVE
MIAMI, FL. 33142-4923

✉ Bank of America, N.A.
   P.O. Box 25118
   Tampa, FL 33622-5118

# Your Business Interest Maximizer

for April 1, 2014 to April 30, 2014                                    Account number:        386

**FL GAMING CENTERS,INV CORP OF SO FL        D/B/A SUMMER JAI-ALAI - BOARD OF RELIEF**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2014 | $13,240.30 | # of deposits/credits: 1 |
| Deposits and other credits | 0.33 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $13,240.31 |
| **Ending balance on April 30, 2014** | **$13,240.63** | Average collected balance: $13,240.31 |

*Annual Percentage Yield Earned this statement period: 0.03%.*
*Interest Paid Year To Date: $1.31.*



# Stay connected

Our e-newsletter, **Small Business Connections**, gives you access to
articles and other resources from small-business experts on marketing,
financing, cash flow management, human resources and more.

Visit **bankofamerica.com/smallbiznews** and enter your email address
to start receiving our free e-newsletter.

Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation.   ARTW7LBE | AD-01-14-8723 A

**ATTACHMENT 5Q**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:                **Bank of America**          BRANCH:        **Tampa, FL**

ACCOUNT NAME:             **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:         **\*\*\*\*\*386**

PURPOSE OF ACCOUNT:     Board of Relief

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $              - |

**ATTACHMENT 4R**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

**NOTE:** Bank account was closed on 10/10/13.

NAME OF BANK:     TD Bank, N.A.                    BRANCH:       **Lewiston, ME**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: ****101

PURPOSE OF ACCOUNT:        Ft. Pierce Jai Alai Lottery

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $        - | Transferred to WF Payroll |
| $        - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5R**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

NAME OF BANK:          **TD Bank, N.A.**          BRANCH:          **Lewiston, ME**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*101**

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Lottery

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4S**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                          BRANCH:      **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc          ACCOUNT NUMBER: N/A

PURPOSE OF ACCOUNT:         Cage Cash

| | | |
|---|---|---|
| Ending Balance Per Bank Statement (see attached) | $ | 2,254,862.34 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register (see attached) | $ | 2,254,862.34 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
            ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## FLORIDA GAMING CENTERS, INC.
## dba MIAMI JAI-ALAI CASINO
### Case No. 13-29597-BKC-RAM
### United States Bankruptcy Court
### Southern District of Florida
### Miami Division

### Monthly Operating Report - Att. 4s Summary
### Florida Gaming Centers

| Account Type | Beg. Balance as of Apr. 1, 2014 | Receipts | Disbursements | Ending Balance as of Apr. 30, 2014 |
|---|---|---|---|---|
| Casino Cashier Balance | $ 942,192.44 | $ 409,831.77 | $ 369.13 | $ 1,351,655.08 |
| Mutuals Cashier Balance - MIA | 55,683.91 | 161,499.95 | 159,429.63 | 57,754.23 |
| Cardroom Cashier Balance - MIA | 83,043.41 | 4,825.59 | - | 87,869.00 |
| Cash Drop Uncounted | 711,246.00 | - | 711,246.00 | - |
| Bill Validator & Coin Inventory | 266,145.21 | - | 224,981.21 | 41,164.00 |
| TRU Inventory | 273,205.68 | 293,794.32 | - | 567,000.00 |
| Mutuals Cashier Balance - FTP | 69,297.29 | 74,464.84 | 72,431.10 | 71,331.03 |
| Cardroom Cashier Balance - FTP | 78,161.00 | 112,242.00 | 112,314.00 | 78,089.00 |
| | | | | |
| | $ 2,478,974.94 | $ 1,056,658.47 | $ 1,280,771.07 | $ 2,254,862.34 |

*Kapila & Company*

Page 1 of 1

**ATTACHMENT 4T**

**INVESTMENTS ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| **None** | $          - | $          - | | $          - |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          -  (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/ Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| 3500 NW 37th Ave. Miami, FL 33142 | $          600.00 | $          600.00 | $          - |
| 3500 NW 37th Ave. Miami, FL 33142 | $          1,000.00 | $          1,000.00 | $          - |
| 3500 NW 37th Ave. Miami, FL 33142 | $          500.00 | $          500.00 | $          - |
| **TOTAL** | | $          2,100.00  (b) | |

**For any Petty Cash Disbursement over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $          2,100.00  (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:      **Florida Gaming Centers Inc.**                              Case Number:      **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Pmt. Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 4/2/2014 | 941 Taxes | | 1/20/2014 | 4TH QTR 2013 |
| IRS | 5/7/2014 | 945 Taxes | 1,529.57 | Mar-14 | 01/01/13 - 12/31/13 |
| IRS | 4/4/2014 | 1042 Taxes | | Mar-14 | 01/01/13 - 12/31/13 |
| IRS | 4/4/2014 | 945 Taxes | | Mar-14 | 01/01/13 - 12/31/13 |
| State of Florida | 5/5/2014 | Pari-mutuel Taxes - Miami | 12,480.00 | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | 4/7/2014 | Pari-mutuel Taxes - Ft. Pierce | | 4/4/2014 | 03/01/14 - 03/31/14 |
| State of Florida | 5/5/2014 | Slot Taxes | 1,680,683.90 | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | 5/6/2014 | Cardroom Taxes -Miami | 24,303.95 | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | 5/6/2014 | Cardroom Taxes -Ft. Pierce | 24,815.60 | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | 5/20/2014 | Sales Taxes | 15,069.75 | 4/20/2014 | 03/01/14 - 03/31/14 |
| IRS | 4/30/2014 | 940 Taxes | | 1/20/2014 | 01/01/13 - 12/31/13 |
| State of Florida | 4/30/2014 | Unemployment Taxes | | 1/31/2014 | 4TH QTR 2013 |
| City of Miami | 5/20/2014 | Parking Surcharge | 2,919.50 | 5/14/2014 | 04/01/14 - 04/30/14 |
| Miami Dade County | 5/20/2014 | Homeless Tax | 718.96 | 4/20/2014 | 03/01/14 - 03/31/14 |
| Indiana | 5/25/2014 | Indiana Withholding Taxes | 213.16 | 3/25/2014 | 03/01/14 - 03/31/14 |
| Indiana | 4/30/2014 | Indiana State Unemployment | | 4/15/2014 | 1st QTR 2014 |
| TOTAL | | | $ 1,762,734.39 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| Name of Debtor: | **Florida Gaming Centers Inc.** | Case Number: | **13-29597-RAM** |
| --- | --- | --- | --- |

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Record all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement of business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
| --- | --- | --- | --- |
| William B Collett, Jr | President | Payroll | $   16,402.59 |
| Daniel Licciardi | Vice President | Payroll | $   12,762.46 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
| --- | --- | --- |
| Number of employees at beginning of period | 355 | 240 |
| Number hired during the period | 10 | 5 |
| Number terminated or resigned during period | 8 | 1 |
| Number of employees on payroll at end of period | 357 | 244 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy       Number | Coverage      Type | Expiration Date | Date Premium Due |
| --- | --- | --- | --- | --- | --- |
| Lexington Insurance Company | (954) 640-6225 | 018336834 | Property Primary | 01/24/2015 | 01/24/2014 |
| Aspen Specialty Insurance Company | (954) 640-6225 | PXA96P014 | Property 2 Layer | 01/24/2015 | 01/24/2014 |
| Alterra Excess & Surplus | (954) 640-6225 | MKLS11XP001098 | Property 3-1 Layer | 01/24/2015 | 01/24/2014 |
| Arch Specialty Insurance | (954) 640-6225 | ESP0053260-01 | Property 3-2 Layer | 01/24/2015 | 01/24/2014 |
| Lloyd's of London | (954) 640-6225 | AQS-140908 | Property 3-3 Layer | 01/24/2015 | 01/24/2014 |
| Colony Insurance Company | (954) 640-6225 | XP261928 | Property 3-4 Layer | 01/24/2015 | 01/24/2014 |
| Landmark American Insurance Company | (954) 640-6225 | LHD385605 | Property 4 Layer | 01/24/2015 | 01/24/2014 |
| National Union Fire Insurance Co. of Pittsburgh, Pa | (908) 439-2200 | 01-829-27-75 | Crime | 01/01/2014 | 01/01/2014 |
| The Hartford Steam Boiler | (954) 640-6225 | FBP9444849 | Equipment Breakdown | 01/24/2015 | 01/24/2014 |
| Liberty Surplus Insurance | (800) 677-9163 | 100078965-21 | Commercial Property | 01/24/2015 | 01/24/2014 |
| Chartis - National Union Fire | | 01-608-45-71 | D & O | 03/05/2015 | 03/05/2014 |
| Chartis - Illinois National | (516) 747-4100 | 01-818-59-13 | EPLI | 03/05/2015 | 03/05/2014 |
| Travelers | (954) 640-6225 | 60025598692014 | Flood | 04/26/2015 | 04/26/2014 |
| Arch Specialty Insurance | (954) 640-6225 | ESP 7300104-00 | Property | 05/31/2014 | 05/31/2013 |
| Allstate | (954) 341-4236 | 048666902 | Auto | 06/29/2014 | 06/29/2013 |
| FWCJUA | (954) 640-6225 | 6FR13-2864C49-6-13 | Worker's Compensation & Employer's Liability | 07/23/2014 | 08/19/2013 |
| Philidelphia Insurance Companies | (954) 640-6225 | PHPK1081135 | General Liability | 9/30/2014 | 09/30/2013 |
| Crum Foster | (407) 660-1881 | 522-746874-9 | Umbrella 2 Layer | 9/30/2014 | 09/30/2013 |
| Philidelphia Insurance Companies | (954) 640-6225 | PHUB436145 | Umbrella Primary | 9/30/2014 | 09/30/2013 |
| Wright National Flood Insurance | (954) 640-6225 | 09 1150143223 | Flood | 11/9/2014 | 11/9/2013 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
| --- | --- | --- | --- |
| | | | |

☐ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Name of the Debtor:  **Florida Gaming Centers Inc.**            Case Number:    **13-29597-RAM**

Reporting Period beginning April 1, 2014 and ending April 30, 2014

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (***attach closing statement*** ); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents.

Through a series of Orders issued by the Court on August 8, 2013 (ECF No. 49), September 26, 2013 (ECF No. 137),

 and October 8, 2013 (ECF No. 172), Miami Jai-Alai* has obtained authorization to use Cash Collateral. On September 9, 2013,

 the Office of the United States Trustee appointed the Joint Committee of Creditors Holding Unsecured Claims (ECF No. 90)

 as to debtors Florida Gaming Centers, Inc., Case No. 13-29597-RAM, and Florida Gaming Corporation, Case No. 13-29598-RAM.

Miami Jai-Alai has sought approval of a sale process that the parties believe will culminate in an auction and sale hearing

 that will occur by March 31, 2014. Final sale procedures have been filed with the Court (ECF No. 251)

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before May 31, 2014 or within 30 days from the date of Closing

 on the transaction approved by the Sale Order [ECF No. 420], whichever is earlier.

**\*The debtors in these chapter 11 cases are: Florida Gaming Corporation, Florida Gaming Centers, Inc., Tara Club**

**Estates, Inc., and Freedom Holding, Inc. (collectively, "Miami Jai-Alai").**