## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | I | **CASE NUMBER** |
| | I | **13-29597-RAM** |
| **Florida Gaming Centers Inc.** | I | |
| **DEBTOR.** | I | **JUDGE:**    Robert A. Mark |
| | I | |
| | I | **CHAPTER 11** |
| | I | |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD

### FROM May 1, 2014 TO May 31, 2014
### Amended

Comes now the above named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


/s/ Luis Salazar
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:
3500 NW 37th Avenue
Miami, FL 33142
305-633-6400

Attorney's Address
and Phone Number:
Salazar Jackson, LLP
One Biscayne Tower, Ste 3760
Two South Biscayne Blvd.
Miami, FL 33131
305-374-4848


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.


For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)  Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)  Initial Filing Requirements
3)  Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING May 1, 2014 AND ENDING May 31, 2014

Name of Debtor: **Florida Gaming Centers Inc.**  Case Number: **13-29597-RAM**

Date of Petition: August 19, 2013

| | | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. | **FUNDS AT BEGINNING OF PERIOD** | $ 16,008,751.75 (a) | $ 3,991,044.57 (b) |
| 2. | **RECEIPTS:** | | |
| | A. Cash Sales | 265,991.75 | 50,370,053.29 |
| | Minus: Cash Refunds | | - |
| | Net Cash Sales | 265,991.75 | 50,370,053.29 |
| | B. Accounts Receivable | 65,711.14 | 2,197,664.18 |
| | C. Other Receipts (See MOR-3) | 0.30 | 155,614,622.80 |
| | (If you receive rental income, you must attach rent roll.) | | |
| 3. | **TOTAL RECEIPTS (Lines 2A+2B+2C)** | 331,703.19 | 208,182,340.27 |
| 4. | **TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3)** | 16,340,454.94 | 212,173,384.84 |
| 5. | **DISBURSEMENTS** | | |
| | A. Advertising | 5,000.00 | 2,552,257.85 |
| | B. Bank Charges | 11,413.46 | 103,985.75 |
| | C. Contract Labor | - | - |
| | D. Fixed Asset Payments (not incl. in "N") | - | 952.30 |
| | E. Insurance | - | 3,042,033.31 |
| | F. Inventory Payments (See Attach. 3) | - | 576,931.30 |
| | G. Leases | 42,883.65 | 2,836,225.61 |
| | H. Manufacturing Supplies | - | - |
| | I. Office Supplies | 7,716.40 | 385,792.27 |
| | J. Payroll - Net | 304,916.51 | 9,507,863.83 |
| | K. Professional Fees (Accounting & Legal) | 499,263.91 | 2,426,994.39 |
| | L. Rent | - | - |
| | M. Repairs & Maintenance | - | 521,717.17 |
| | N. Secured Creditor Payments (See Attach. 2) | 27,512.69 | 5,490,954.08 |
| | O. Taxes Paid - Payroll | 100,403.21 | 3,230,735.99 |
| | P. Taxes Paid - Sales & Use | 15,788.82 | 16,036,004.92 |
| | Q. Taxes Paid - Other | - | 845,460.18 |
| | R. Telephone | - | - |
| | S. Travel & Entertainment | - | 52,958.11 |
| | Y. U.S. Trustee Quarterly Fees | - | 56,575.00 |
| | U. Utilities | - | 867,873.30 |
| | V. Vehicle Expenses | - | 5,886.00 |
| | W. Other Operating Expenses (See MOR-3) | 8,071,866.37 | 156,378,493.56 |
| 6. | **TOTAL DISBURSEMENTS (Sum of 5A thru W)** | 9,086,765.02 | 204,919,694.92 |
| 7. | **ENDING BALANCE (Line 4 Minus Line 6)** | $ 7,253,689.92 (c) | $ 7,253,689.92 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 7th day of July, 2014

**W. Bennett Collett, Jr.**
**President and Chief Executive Officer**

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**  (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Dealer/cashier tips - paid out to dealers/cashiers | $            - | 2,048,576.56 |
| Ceridian Benefit Services - Cobra employee reimb. | - | 17,282.80 |
| US Treasury - interest refund | | 107.47 |
| Interest income | 0.30 | 4.50 |
| Utility refunds | - | 50,875.89 |
| Worker's comp audit refund (prior year) | - | 153,030.58 |
| Sale Poceeds | - | 153,344,745.00 |
| TOTAL OTHER RECEIPTS | $            0.30 | $      155,614,622.80 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.)  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2,  Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| ITW/Simulcast Payment | $            - | $        1,649,352.76 |
| Payroll 401K | 51.48 | 58,996.65 |
| Shipping | - | 33,984.93 |
| Licenses | - | 52,330.75 |
| Payroll deductions - garnishment/child support/union dues | 3,989.45 | 77,085.59 |
| Florida Lotto payments | 5,961.53 | 74,989.16 |
| Jackpot payouts | - | 3,419,541.82 |
| Satellite transmission services | - | 157,850.00 |
| Security | - | 228,899.73 |
| Software | - | 33,303.20 |
| Employee Expense & Expense Reimbursement | - | 101,940.79 |
| Parking Surcharge | 2,919.50 | 29,596.13 |
| Ditronics Adjustment | - | 5,063.80 |
| IT Services | - | 18,646.04 |
| Auction Deposit | - | 100,000.00 |
| Capital Projects | - | 173,451.52 |
| Charitable donation | - | 11,194.97 |
| Other misc. expenses | - | 14,960.10 |
| Sale related - Uncashed tickets | - | 107,052.50 |
| Sale related - Other purchase price adjustments | - | 1,562,315.66 |
| Sale related - Other assumed payable adjustments | - | 762,787.40 |
| Sale related - Fronton debt purchase price | - | 101,812,181.31 |
| Sale related - Payment of ABC Warrants on behalf of Corp. | - | 24,472,829.80 |
| Sale related - Payment of Miami Dade Couty debt | - | 13,344,745.00 |
| Sale related - Difference in cash | - | 16,449.54 |
| Sale related - Auctioneer payment | 1,779,630.91 | 1,779,630.91 |
| Sale related - breakup fees to Silvermark | 4,000,000.00 | 4,000,000.00 |
| Sale related - transfers from Ft. Pierce Jackpot & Player's Charity to Fronton Holdings | 24,451.16 | 24,451.16 |
| Sale related - Cage Cash Disbursed to Fronton Holdings | 2,254,862.34 | |
| TOTAL OTHER DISBURSEMENTS | $        8,071,866.37 | $      154,123,631.22 |

**NOTE 1: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**Florida Gaming Centers**
Balance Sheet - Detailed
As Of May 31, 2014

| | | May | April | March | February | January | December |
|---|---|---:|---:|---:|---:|---:|---:|
| **ASSETS:** | | | | | | | |
| Current Assets: | | | | | | | |
| 001-0000-1010-000 | Petty Cash | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 | 600.00 |
| 007-0000-1010-000 | Petty Cash | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| 009-0000-1010-000 | Petty Cash | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 |
| 001-0000-1020-000 | Casino Cashier Balance | 0.00 | 1,351,655.08 | 942,192.44 | 514,662.03 | 650,227.37 | 1,036,788.64 |
| 001-0000-1020-005 | Mutuals Cashier Balance | 0.00 | 57,754.23 | 55,683.91 | 53,137.66 | 51,361.32 | 48,994.89 |
| 001-0000-1020-010 | Cardroom Cashier Balance | 0.00 | 87,869.00 | 83,043.41 | 114,723.01 | 99,163.78 | 87,060.68 |
| 001-0000-1020-042 | Cash Drop Uncounted | 0.00 | 0.00 | 711,246.00 | 750,575.00 | 649,758.00 | 689,480.00 |
| 001-0000-1020-044 | Bill Validator &Coin Inventory | 0.00 | 41,164.00 | 266,145.21 | 638,084.25 | 514,365.80 | 260,686.80 |
| 001-0000-1020-048 | TRU Inventory | 0.00 | 567,000.00 | 273,205.68 | 271,048.01 | 204,473.31 | 304,962.36 |
| 001-0000-1020-100 | Chips on Hand | 0.00 | 423,150.00 | 423,025.00 | 417,601.00 | 416,300.00 | 418,287.00 |
| 001-0000-1020-110 | Chips Authorized-$1.00 | 0.00 | (42,000.00) | (42,000.00) | (42,000.00) | (38,000.00) | (38,000.00) |
| 001-0000-1020-112 | Chips Authorized-$5.00 | 0.00 | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) |
| 001-0000-1020-113 | Chips Authorized-$25.00 | 0.00 | (125,000.00) | (125,000.00) | (125,000.00) | (125,000.00) | (125,000.00) |
| 001-0000-1020-114 | Chips Authorized-$100.00 | 0.00 | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) | (100,000.00) |
| 001-0000-1020-118 | Chips Authorized-$.50 | 0.00 | (52.00) | (52.00) | (52.00) | (100.00) | (100.00) |
| 001-0000-1020-119 | Chips Authorized-$2.00 | 0.00 | (22,000.00) | (22,000.00) | (22,000.00) | (34,000.00) | (34,000.00) |
| 001-0000-1020-120 | Chips Authorized-$10.00 | 0.00 | (47,000.00) | (47,000.00) | (47,000.00) | (50,000.00) | (50,000.00) |
| 001-0000-1020-999 | Casino Cash Clearing Account | 0.00 | 0.00 | (17,784.00) | 0.00 | 0.00 | 0.00 |
| 007-0000-1020-005 | Mutuals Cashier Balance | 0.00 | 71,331.03 | 69,297.29 | 65,762.73 | 53,845.26 | 47,555.84 |
| 007-0000-1020-010 | Cardroom Cashier Balance | 0.00 | 78,089.00 | 78,161.00 | 85,819.00 | 66,601.00 | 52,196.00 |
| **Total Cash and Equivalent** | | **2,100.00** | **2,244,060.34** | **2,450,263.94** | **2,477,460.69** | **2,261,095.84** | **2,501,012.21** |
| | | | | | | | |
| 001-0000-1030-000 | Wells Fargo-Main Cash | 4,979,625.99 | 11,380,350.36 | 233,581.33 | 15,699.79 | (39,216.09) | 198,171.61 |
| 001-0000-1030-005 | Wells Fargo-Casino Depository | 2,271,963.93 | 2,271,963.93 | 2,503,993.45 | 1,988,321.98 | 1,515,532.99 | 1,682,656.16 |
| 001-0000-1030-015 | Wells Fargo-Card Room Jackpot Accou | 0.00 | 6,487.32 | 18,325.35 | 2,415.70 | 443.50 | 7,911.73 |
| 001-0000-1030-016 | Wells Fargo-Bad Beat Jackpot Account | 0.00 | 36,659.16 | 38,186.51 | 40,930.60 | 40,930.60 | 205,403.23 |
| 001-0000-1030-200 | Lottery Account | 0.00 | 813.26 | 2,482.90 | 2,398.15 | 3,602.82 | 2,551.40 |
| 001-0000-1030-300 | BOA-Board of Relief | 0.00 | 8,040.00 | 8,040.00 | 8,015.00 | 8,015.00 | 8,015.00 |
| 007-0000-1030-015 | Wells Fargo-Card Room Jackpot Accou | 0.00 | 4,753.51 | 4,753.51 | 4,753.51 | 4,753.51 | 4,753.51 |
| 007-0000-1030-070 | Wells Fargo-Player Charity | 0.00 | 19,697.65 | 18,169.52 | 15,425.04 | 15,425.04 | 15,425.04 |
| 007-0000-1030-300 | BOA-Board of Relief | 0.00 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 |
| 015-0000-1030-300 | BOA-Board of Relief | 0.00 | 13,240.60 | 13,240.30 | 13,239.96 | 13,239.66 | 13,239.32 |
| **Total Cash in Banks** | | **7,251,589.92** | **13,751,789.38** | **2,850,556.46** | **2,100,983.32** | **1,572,510.62** | **2,147,910.59** |
| | | | | | | | |
| **Total Cash** | | 7,253,689.92 | 15,995,849.72 | 5,300,820.40 | 4,578,444.01 | 3,833,606.46 | 4,648,922.80 |
| | | | | | | | |
| 001-0000-1220-030 | A/R - ITW Wagering | 303,100.17 | 362,312.42 | 312,461.48 | 259,010.74 | 191,610.53 | 125,273.97 |
| 001-0000-1220-040 | A/R - Summer Jai-Alai | 934,299.56 | 941,769.88 | 941,267.08 | 1,062,637.45 | 1,062,561.25 | 1,184,605.91 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**As Of May 31, 2014**

| | | May | April | March | February | January | December |
|---|---|---|---|---|---|---|---|
| 007-0000-1220-040 | A/R - Summer Jai-Alai | (276,532.03) | (276,532.03) | (276,532.03) | (276,532.03) | (276,532.03) | (276,532.03) |
| 009-0000-1220-040 | A/R - Summer Jai-Alai | 827,902.58 | 827,902.58 | 827,902.58 | 827,902.58 | 827,902.58 | 827,902.58 |
| 015-0000-1220-030 | A/R - ITW Wagering | 99,830.16 | 99,830.16 | 99,830.16 | 118,700.03 | 118,700.03 | 115,758.85 |
| 001-0000-1230-070 | Bar Receipts - Exchange | 0.00 | 0.00 | 1,372.30 | 0.00 | 0.00 | 0.00 |
| 001-0000-1230-100 | Parking Receipts - Exchange | 0.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 |
| 001-0000-1230-999 | Cash Exchange | 712,486.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 007-0000-1230-999 | Cash Exchange | (610,130.57) | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,000.00 |
| 009-0000-1230-999 | Cash Exchange | (44,162.34) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 001-0000-1250-020 | A/R - Credit Cards | 0.00 | (1,646.29) | (1,873.79) | (984.53) | (453.14) | (3,341.82) |
| 015-0000-1250-020 | A/R - Credit Cards | 0.00 | 0.00 | 141.75 | 141.75 | 141.75 | 141.75 |
| 001-0000-1260-000 | A/R Employee Advances | 0.00 | 0.00 | 0.00 | 225.00 | 450.00 | 787.50 |
| 001-0000-1260-030 | A/R Health Benefits | 0.02 | 11,921.68 | 47,255.25 | 43,253.05 | 38,316.62 | 48,004.22 |
| 001-0000-1260-050 | A/R Other Receivable | 708.10 | 708.10 | 708.10 | 733.10 | 0.00 | 0.00 |
| 001-0000-1260-072 | A/R - Miscellaneous | 222,289.72 | 512,299.11 | 446,840.96 | 337,080.00 | 336,930.00 | 190,251.05 |
| 007-0000-1260-030 | A/R Health Benefits | 0.00 | 4,049.21 | 2,405.11 | 1,253.23 | 576.13 | 1,618.60 |
| 007-0000-1260-072 | A/R - Miscellaneous | 53.16 | 860.00 | 860.00 | 860.00 | 7,450.98 | 0.00 |
| 009-0000-1260-030 | A/R Health Benefits | 0.00 | 959.12 | 14,054.19 | 13,300.12 | 12,106.27 | 11,917.06 |
| 001-0000-1295-007 | Due From Ft Pierce | (14,958,369.50) | (14,972,693.02) | (14,534,755.29) | (13,824,551.35) | (13,240,351.66) | (12,737,505.67) |
| 001-0000-1295-009 | Due From Centers | (26,372,139.32) | (26,372,614.48) | (26,290,533.18) | (26,964,535.03) | (27,539,629.12) | (28,122,974.74) |
| 007-0000-1295-001 | Due From Miami | 14,958,369.50 | 14,972,693.02 | 14,534,755.29 | 13,824,551.35 | 13,240,351.66 | 12,737,505.67 |
| 007-0000-1295-009 | Due From Centers | (487,560.22) | (487,560.22) | (466,711.41) | (445,862.60) | (425,013.79) | (404,164.98) |
| 009-0000-1295-001 | Due From Miami | 26,372,139.32 | 26,372,614.48 | 26,290,533.18 | 26,964,535.03 | 27,539,629.12 | 28,122,974.74 |
| 009-0000-1295-007 | Due From Ft Pierce | 487,560.22 | 487,560.22 | 466,711.41 | 445,862.60 | 425,013.79 | 404,164.98 |
| 009-0000-1295-021 | Due From Corp | (4,821,922.11) | (4,835,920.96) | (4,854,389.52) | (4,876,221.16) | (4,903,404.80) | (4,920,089.95) |
| 015-0000-1295-001 | Due From Miami | (934,299.56) | (941,769.88) | (941,267.58) | (1,062,637.45) | (1,062,561.25) | (1,184,605.91) |
| 015-0000-1295-007 | Due From Ft Pierce | 276,532.03 | 276,532.03 | 276,532.03 | 276,532.03 | 276,532.03 | 276,532.03 |
| 015-0000-1295-009 | Due From Centers | (827,902.58) | (827,902.58) | (827,902.58) | (827,902.58) | (827,902.58) | (827,902.58) |
| **Total Accounts Receivable** | | **(4,137,747.63)** | **(3,842,127.45)** | **(3,930,324.51)** | **(4,102,648.67)** | **(4,197,575.63)** | **(4,427,678.77)** |
| | | | | | | | |
| 001-0000-1300-000 | Food Inventory-Storeroom | 0.00 | 3,886.88 | 2,544.63 | 2,544.63 | 2,544.63 | 324.17 |
| 001-0000-1300-045 | Beverage Inventory Non-Alcohol | 0.00 | 13,724.83 | 12,579.49 | 12,579.49 | 12,579.49 | 14,799.95 |
| 001-0000-1300-050 | Retail Inventory | 0.00 | 2,716.66 | 7,844.61 | 10,526.61 | 9,665.54 | 9,396.48 |
| 001-0000-1300-095 | Warehouse - Liquor Room | 0.00 | 24,252.62 | 17,769.79 | 17,769.79 | 17,769.79 | 17,769.79 |
| 007-0000-1300-000 | Food Inventory-Storeroom | 0.00 | 409.07 | 1,004.87 | 1,350.78 | 988.28 | 518.59 |
| 007-0000-1300-045 | Beverage Inventory Non-Alcohol | 0.00 | 3,123.58 | 2,736.43 | 3,207.97 | 2,790.70 | 2,525.38 |
| 007-0000-1300-095 | Warehouse - Liquor Room | 0.00 | 4,493.45 | 4,470.00 | 4,320.55 | 5,055.08 | 3,431.36 |
| 007-0000-1300-097 | Warehouse-Beer Cooler(Btl/Keg) | 0.00 | 1,790.22 | 1,739.25 | 2,134.36 | 2,626.10 | 1,744.83 |
| **Total Inventory** | | **0.00** | **54,397.31** | **50,689.07** | **54,434.18** | **54,019.61** | **50,510.55** |
| | | | | | | | |
| 001-0000-1400-020 | Prepaid Insurance | 161,745.40 | 161,745.40 | 171,445.24 | 189,577.28 | 200,540.87 | 61,780.55 |
| 001-0000-1400-060 | Prepaid Maintenance Contract | 0.00 | 57,379.46 | 64,460.72 | 16,238.17 | 21,012.30 | 13,416.43 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**As Of May 31, 2014**

| | | May | April | March | February | January | December |
|---|---|---|---|---|---|---|---|
| 001-0000-1400-100 | Prepaid Other | 0.00 | 303,797.59 | 390,462.53 | 652,158.27 | 1,130,772.73 | 1,479,836.45 |
| 007-0000-1400-020 | Prepaid Insurance | 7,854.47 | 7,854.47 | 14,358.27 | 14,718.56 | 15,078.85 | 15,360.37 |
| 007-0000-1400-100 | Prepaid Other | 750.00 | 34,216.64 | 32,749.98 | 36,065.32 | 37,815.11 | 38,330.45 |
| 009-0000-1400-020 | Prepaid Insurance | 323,343.46 | 323,343.46 | 286,391.99 | 218,716.41 | 290,499.28 | 240,885.32 |
| **Total Prepaid Expenses** | | **493,693.33** | **888,337.02** | **959,868.73** | **1,127,474.01** | **1,695,719.14** | **1,849,609.57** |
| **Total Other Current Assets** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Prepaid Expenses and Other Current Assets** | | **493,693.33** | **888,337.02** | **959,868.73** | **1,127,474.01** | **1,695,719.14** | **1,849,609.57** |
| **Total Current Assets** | | 3,609,635.62 | 13,096,456.60 | 2,381,053.69 | 1,657,703.53 | 1,385,769.58 | 2,121,364.15 |
| Property & Equipment: | | | | | | | |
| 001-0000-1700-000 | Land | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 | 19,446,668.10 |
| 001-0000-1700-005 | Land Improvements | 265,602.39 | 265,602.39 | 265,602.39 | 265,602.39 | 265,602.39 | 265,602.39 |
| 001-0000-1700-010 | Buildings | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 | 27,367,270.02 |
| 001-0000-1700-030 | Machinery & Equipment | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 | 2,482,064.85 |
| 001-0000-1700-035 | Furniture & Fixtures | 167,915.62 | 167,915.62 | 167,915.62 | 167,915.62 | 167,915.62 | 167,915.62 |
| 001-0000-1700-050 | Gaming Equipment | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 | 15,908,565.80 |
| 007-0000-1700-000 | Land | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 | 1,044,612.50 |
| 007-0000-1700-005 | Land Improvements | 469,024.36 | 469,024.36 | 469,024.36 | 469,024.36 | 469,024.36 | 469,024.36 |
| 007-0000-1700-010 | Buildings | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 | 2,996,693.65 |
| 007-0000-1700-030 | Machinery & Equipment | 150,670.17 | 150,670.17 | 150,670.17 | 150,670.17 | 150,670.17 | 150,670.17 |
| 007-0000-1700-035 | Furniture & Fixtures | 62,129.66 | 62,129.66 | 62,129.66 | 62,129.66 | 62,129.66 | 62,129.66 |
| 007-0000-1700-050 | Gaming Equipment | 121,579.83 | 121,579.83 | 121,579.83 | 121,579.83 | 121,579.83 | 121,579.83 |
| 001-0000-1799-000 | Construction in Progress | 257,157.72 | 226,079.08 | 210,837.52 | 210,837.52 | 206,637.52 | 147,586.72 |
| **Total Property & Equipment** | | **70,739,954.67** | **70,708,876.03** | **70,693,634.47** | **70,693,634.47** | **70,689,434.47** | **70,630,383.67** |
| 001-0000-1800-005 | Accum Deprec-Land Improvements | 169,046.18 | 169,046.18 | 168,008.52 | 166,970.86 | 165,933.20 | 164,860.95 |
| 001-0000-1800-010 | Accum Deprec.Buildings | 4,225,461.06 | 4,225,461.06 | 4,166,555.15 | 4,107,491.90 | 4,048,417.43 | 3,987,373.77 |
| 001-0000-1800-030 | Accu Depr-Machinery&Equipment | 1,075,565.35 | 1,075,565.35 | 1,049,961.50 | 1,024,357.71 | 998,753.92 | 972,296.65 |
| 001-0000-1800-035 | Accu Depr-Furniture&Fixtures | 85,952.92 | 85,952.92 | 83,828.39 | 81,703.83 | 79,579.26 | 77,383.87 |
| 001-0000-1800-050 | Accum Depr-Gaming Equipment (Cardr | 5,448,918.37 | 5,448,918.37 | 5,261,481.15 | 5,074,044.03 | 4,886,606.79 | 4,692,921.70 |
| 007-0000-1800-005 | Accum Deprec-Land Improvements | 257,452.53 | 257,452.53 | 255,060.57 | 252,668.59 | 250,276.61 | 247,804.90 |
| 007-0000-1800-010 | Accum Deprec.Buildings | 931,073.73 | 931,073.73 | 923,098.31 | 915,122.88 | 907,147.47 | 898,906.19 |
| 007-0000-1800-030 | Accu Depr-Machinery&Equipment | 143,289.61 | 143,289.61 | 142,822.37 | 142,355.13 | 141,887.88 | 141,405.07 |
| 007-0000-1800-035 | Accu Depr-Furniture&Fixtures | 55,643.01 | 55,643.01 | 55,185.69 | 54,724.35 | 54,267.02 | 53,794.46 |
| 007-0000-1800-050 | Accum Depr-Gaming Equipment (Cardr | 114,561.30 | 114,561.30 | 114,061.34 | 113,561.38 | 113,061.43 | 112,544.81 |
| **Less: Accumulated Depreciation** | | **12,506,964.06** | **12,506,964.06** | **12,220,062.99** | **11,933,000.66** | **11,645,931.01** | **11,349,292.37** |
| **Net Property & Equipment** | | 58,232,990.61 | 58,201,911.97 | 58,473,571.48 | 58,760,633.81 | 59,043,503.46 | 59,281,091.30 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**As Of May 31, 2014**

| | | May | April | March | February | January | December |
|---|---|---|---|---|---|---|---|
| Other Assets: | | | | | | | |
| 001-0000-1900-000 | Deposits Long Term | 39,200.49 | 199,289.65 | 199,289.65 | 199,289.65 | 199,289.65 | 199,289.65 |
| 001-0000-1900-080 | Other Long Term Assets | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| 007-0000-1900-000 | Deposits Long Term | 0.00 | 6,995.70 | 6,995.70 | 6,995.70 | 6,995.70 | 6,995.70 |
| 009-0000-1900-000 | Deposits Long Term | 0.00 | 800.00 | 800.00 | 800.00 | 800.00 | 800.00 |
| 009-0000-1900-020 | Deferred Financing Costs | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 | 7,277,993.19 |
| 009-0000-1950-050 | Accum Amort-Financing Costs | (4,386,761.86) | (4,386,761.86) | (4,265,461.86) | (4,144,161.86) | (4,022,861.86) | (3,901,561.86) |
| **Total Other Current Assets** | | **3,930,431.82** | **4,098,316.68** | **4,219,616.68** | **4,340,916.68** | **4,462,216.68** | **4,583,516.68** |
| | | | | | | | |
| **TOTAL ASSETS** | | **65,773,058.05** | **75,396,685.25** | **65,074,241.85** | **64,759,254.02** | **64,891,489.72** | **65,985,972.13** |
| | | | | | | | |
| **LIABILITIES:** | | | | | | | |
| Current Liabilities: | | | | | | | |
| 001-0000-2020-000 | A/P Trade | 818,945.38 | 1,872,719.39 | 1,921,402.15 | 1,928,584.35 | 2,213,108.32 | 2,434,684.18 |
| 001-0000-2020-010 | A/P - Accrued Not Invoiced | 11,266,383.82 | 11,410,442.47 | 206,585.49 | 151,122.96 | 172,165.79 | 165,371.31 |
| 001-0000-2020-020 | A/P - Rec'd Not Invoiced | 0.00 | 9,887.69 | 25,622.63 | 22,844.75 | 9,733.17 | 28,501.56 |
| 007-0000-2020-000 | A/P Trade | 57,466.81 | 695,511.87 | 750,050.66 | 679,105.98 | 690,280.48 | 687,766.55 |
| 007-0000-2020-010 | A/P - Accrued Not Invoiced | 55,059.69 | 70,814.71 | 74,600.76 | 92,903.88 | 74,103.21 | 76,583.71 |
| 009-0000-2020-000 | A/P Trade | 1,581,698.12 | 1,578,211.59 | 1,085,567.47 | 987,831.50 | 844,289.05 | 772,846.06 |
| 015-0000-2020-000 | A/P Trade | 6,106.21 | 66,614.32 | 78,134.32 | 78,134.32 | 78,134.32 | 78,148.48 |
| **Total Accounts Payable** | | **13,785,660.03** | **15,704,202.04** | **4,141,963.48** | **3,940,527.74** | **4,081,814.34** | **4,243,901.85** |
| | | | | | | | |
| 009-0000-2100-010 | Current Portion-Long Term Debt | 90,623,432.05 | 90,636,031.67 | 90,636,031.67 | 90,636,031.67 | 90,636,031.67 | 90,636,031.67 |
| **Total Current Debt** | | **90,623,432.05** | **90,636,031.67** | **90,636,031.67** | **90,636,031.67** | **90,636,031.67** | **90,636,031.67** |
| | | | | | | | |
| 001-0000-2200-005 | OUTSTANDING CHIP LIABILITY | (12,902.00) | (12,902.00) | (15,738.00) | (21,162.00) | (22,463.00) | (20,476.00) |
| 001-0000-2200-025 | OUTSTANDING TICKETS - ITW | 0.00 | 7,148.98 | 8,097.59 | 5,416.96 | 25,773.72 | 17,050.93 |
| 007-0000-2200-025 | OUTSTANDING TICKETS - ITW | 0.00 | 60,776.01 | 59,298.53 | 52,765.73 | 44,681.27 | 32,202.52 |
| 015-0000-2200-025 | OUTSTANDING TICKETS - ITW | 0.00 | 2,761.70 | 3,264.50 | 3,264.50 | 3,264.50 | 3,264.50 |
| 001-0000-2220-010 | Unclaimed Jackpots and Prizes | 39,563.63 | 39,563.63 | 45,427.15 | 44,527.56 | 51,975.28 | 51,958.64 |
| 001-0000-2220-020 | Unclaimed Tickets-Mutual | 0.00 | 21,369.90 | 20,504.50 | 17,979.75 | 17,459.25 | 16,646.15 |
| 001-0000-2220-030 | Unredeemed Voucher Liability | 24,635.95 | 24,635.95 | 19,857.99 | 16,819.73 | 8,864.78 | 20,308.34 |
| 001-0000-2220-060 | Jackpot Liability- Poker | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121,901.00 |
| 007-0000-2220-020 | Unclaimed Tickets-Mutual | 0.00 | 3,201.45 | 3,291.15 | 5,928.05 | 3,767.15 | 3,767.15 |
| 007-0000-2220-060 | Jackpot Liability- Poker | 61,727.00 | 61,727.00 | 61,799.00 | 69,457.00 | 50,239.00 | 114,537.00 |
| 015-0000-2220-020 | Unclaimed Tickets-Mutual | 4,722.70 | 10,539.65 | 10,539.65 | 10,539.65 | 10,615.85 | 10,615.85 |
| **Total Gaming Liability** | | **117,747.28** | **218,822.27** | **216,342.06** | **205,536.93** | **194,177.80** | **371,776.08** |
| | | | | | | | |
| 001-0000-2300-010 | Payable to FL Lottery | 0.00 | 4,642.70 | (6,130.00) | (11,744.86) | (14,142.86) | (12,866.76) |
| 001-0000-2300-020 | W2G Witholding - Federal | 0.00 | 1,529.57 | 4,738.70 | 2,485.14 | 1,774.15 | 3,423.08 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**As Of May 31, 2014**

| | | May | April | March | February | January | December |
|---|---|---|---|---|---|---|---|
| 001-0000-2300-028 | 1042 Federal Liability | 0.00 | 0.00 | 366.22 | 0.00 | 60.00 | 2,279.10 |
| 001-0000-2300-060 | Federal Income Tax Withholding | 0.00 | 0.00 | 22,048.09 | 22,552.74 | 21,557.95 | 14,444.89 |
| 001-0000-2300-070 | Social Security Withholding | 0.00 | 200.00 | 13,952.16 | 12,820.43 | 12,550.60 | 8,929.44 |
| 001-0000-2300-075 | Medicare Withholding Liability | 0.00 | 1,529.52 | 5,600.45 | 3,864.24 | 3,738.04 | 4,923.46 |
| 001-0000-2300-080 | Employer Social Security | 0.00 | 6,339.95 | 17,427.37 | 14,234.99 | 13,729.93 | 17,628.31 |
| 001-0000-2300-100 | FUTA Withholding Liability | 2,057.87 | 1,957.87 | 13,560.66 | 11,158.84 | 8,184.31 | 5,123.62 |
| 001-0000-2300-110 | SUTA Withholding Liability | 22,915.58 | 22,915.58 | 125,993.12 | 100,568.52 | 68,177.47 | 25,013.39 |
| 001-0000-2300-130 | Wage Garnishment Withholding | 0.00 | 0.00 | 450.46 | 450.46 | 537.48 | 0.00 |
| 007-0000-2300-020 | W2G Witholding - Federal | 0.00 | 0.00 | 0.00 | 0.00 | 1,966.00 | 0.00 |
| 007-0000-2300-060 | Federal Income Tax Withholding | 0.00 | 0.00 | 7,968.41 | 9,044.90 | 7,154.89 | 7,189.56 |
| 007-0000-2300-070 | Social Security Withholding | 0.00 | 0.01 | 3,777.74 | 4,097.63 | 3,556.73 | 3,454.96 |
| 007-0000-2300-075 | Medicare Withholding Liability | 0.00 | 384.22 | 1,969.15 | 1,207.91 | 954.97 | 1,630.12 |
| 007-0000-2300-080 | Employer Social Security | 0.00 | 1,643.28 | 6,008.12 | 4,794.34 | 4,126.46 | 5,643.54 |
| 007-0000-2300-100 | FUTA Withholding Liability | 578.44 | 578.44 | 3,742.33 | 2,937.81 | 2,130.69 | 1,602.50 |
| 007-0000-2300-110 | SUTA Withholding Liability | 5,537.98 | 5,537.98 | 34,639.58 | 27,289.12 | 17,473.98 | 7,638.63 |
| 007-0000-2300-130 | Wage Garnishment Withholding | 0.00 | (53.01) | 147.86 | 158.77 | 158.77 | 0.00 |
| 009-0000-2300-060 | Federal Income Tax Withholding | 0.00 | 0.00 | 4,001.24 | 2,994.22 | 10,556.45 | 2,014.04 |
| 009-0000-2300-066 | IN State Income Tax W/H | 0.00 | 213.16 | 213.16 | 319.74 | 426.32 | 319.74 |
| 009-0000-2300-070 | Social Security Withholding | 0.00 | 0.00 | 1,286.78 | 976.78 | 2,969.92 | 620.00 |
| 009-0000-2300-075 | Medicare Withholding Liability | 0.00 | 237.96 | 601.88 | 456.88 | 1,389.16 | 582.72 |
| 009-0000-2300-080 | Employer Social Security | 0.00 | 1,017.52 | 2,151.41 | 1,553.20 | 3,546.34 | 2,150.55 |
| 009-0000-2300-100 | FUTA Withholding Liability | 0.00 | 0.00 | 347.89 | 330.04 | 294.12 | 262.32 |
| 009-0000-2300-110 | SUTA Withholding Liability | 78.15 | 78.15 | 3,019.53 | 2,750.55 | 2,301.26 | 1,037.96 |
| 009-0000-2300-111 | SUTA Withholding Liability (Indiana) | 5.71 | 5.71 | 57.64 | 57.64 | 57.64 | 21.89 |
| 009-0000-2300-120 | Local Withholding Liability | 0.00 | 126.00 | 126.00 | 189.00 | 252.00 | 189.00 |
| **Total Federal & State Taxes/Expenses** | | **31,173.73** | **48,884.61** | **268,065.95** | **215,549.03** | **175,482.77** | **103,256.06** |
| | | | | | | | |
| 001-0000-2300-140 | Child Support Withholding | 0.00 | 0.00 | 1,244.61 | 1,331.32 | 1,223.84 | 0.00 |
| 001-0000-2300-145 | Union Dues Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.50 |
| 001-0000-2400-010 | Accrued Salaries and Wages | 0.00 | 351,522.81 | 284,068.02 | 121,092.64 | 119,520.17 | 340,755.31 |
| 001-0000-2400-040 | Accrued 401k Employee Contrib | 20.00 | 0.00 | 10.00 | 10.00 | 10.00 | 0.00 |
| 001-0000-2400-042 | Accrued 401k Employee Loans | 332.99 | 115.07 | 156.55 | 156.55 | 156.55 | 156.55 |
| 001-0000-2400-045 | Dealer Tokes Liability | 0.00 | 0.00 | 3,332.29 | 16,660.93 | 16,967.00 | 9,443.64 |
| 001-0000-2400-120 | Accrued Players Bonus | 16,000.00 | 17,600.00 | 15,733.00 | 7,999.00 | 25,599.00 | 22,933.00 |
| 001-0000-2400-130 | Accrued Supplemental Prize 4% | 0.13 | 9,721.71 | 7,988.89 | 7,438.37 | 10,313.25 | 10,975.49 |
| 001-0000-2400-135 | Accrued Players' Prize Payout | 0.00 | 41,288.00 | 55,747.00 | 51,458.00 | 56,228.00 | 51,999.00 |
| 001-0000-2400-140 | Accrued Supplemental Slot Prize 1.75% | 0.12 | 84,034.20 | 96,950.16 | 88,155.00 | 77,444.64 | 81,603.00 |
| 001-0000-2400-145 | Accrued Breakage | 0.00 | 463.20 | 479.16 | 414.10 | 502.02 | 422.17 |
| 007-0000-2400-010 | Accrued Salaries and Wages | 0.00 | 0.00 | 9,874.89 | 26,570.98 | 26,986.24 | 13,260.16 |
| 007-0000-2400-045 | Dealer Tokes Liability | 0.00 | 0.00 | 13,676.81 | 21,033.81 | 20,424.00 | 16,589.00 |
| 007-0000-2400-130 | Accrued Supplemental Prize 4% | 0.00 | 100,277.17 | 90,350.93 | 77,656.93 | 66,369.05 | 55,124.97 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**As Of May 31, 2014**

| | | May | April | March | February | January | December |
|---|---|---|---|---|---|---|---|
| 007-0000-2400-135 | Accrued Players' Prize Payout | 0.00 | 0.00 | 17,600.00 | 16,000.00 | 0.00 | 0.00 |
| 007-0000-2400-145 | Accrued Breakage | 0.00 | 961.88 | 961.88 | 472.58 | (0.10) | (0.10) |
| 009-0000-2400-010 | Accrued Salaries and Wages | 0.00 | 0.00 | 11,758.11 | 7,838.74 | 7,838.74 | 3,800.01 |
| 015-0000-2400-145 | Accrued Breakage | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 |
| 001-0000-2500-035 | Accrued Gaming Tax Poker 10% | 0.00 | 24,303.95 | 19,972.10 | 18,596.00 | 25,783.60 | 27,438.85 |
| 001-0000-2500-040 | Accrued Sales Tax | 4,252.18 | 13,182.98 | 13,744.74 | 11,896.03 | 11,827.76 | 11,656.88 |
| 001-0000-2500-045 | Accrued State Slot Tax 35% | 0.00 | 1,680,683.90 | 1,939,002.52 | 1,763,100.53 | 1,548,892.01 | 1,632,058.17 |
| 001-0000-2500-070 | Accrued State Taxes | 0.00 | 12,480.00 | 12,480.00 | 11,520.00 | 12,960.00 | 12,000.00 |
| 001-0000-2500-100 | Accrued Real Estate Taxes | 0.00 | 223,241.16 | 837,154.35 | 781,344.06 | 725,533.77 | 669,723.48 |
| 001-0000-2500-105 | Parking Surcharge Tax Payable | 0.00 | 0.00 | 0.00 | 0.00 | 3,523.36 | 0.00 |
| 001-0000-2500-112 | Accrued Expenses Miscellaneous | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 |
| 001-0000-2500-206 | NEW BOARD OR RELIEF | 8,040.00 | 8,040.00 | 8,040.00 | 8,015.00 | 8,015.00 | 8,015.00 |
| 007-0000-2500-035 | Accrued Gaming Tax Poker 10% | 0.00 | 24,815.60 | 31,735.00 | 28,219.70 | 28,110.20 | 25,321.30 |
| 007-0000-2500-040 | Accrued Sales Tax | 0.00 | 2,684.27 | 4,177.89 | 3,765.56 | 2,724.13 | 2,476.89 |
| 007-0000-2500-060 | Accrued City/County Mutual Share | 0.00 | 33,864.15 | 26,419.47 | 104,277.84 | 95,811.93 | 87,378.87 |
| 007-0000-2500-070 | Accrued State Taxes | 0.00 | 7,040.00 | 6,400.00 | | | |
| 007-0000-2500-100 | Accrued Real Estate Taxes | 0.00 | 47,626.36 | 177,407.85 | 165,898.27 | 154,388.68 | 142,879.09 |
| 007-0000-2500-206 | NEW BOARD OR RELIEF | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 | 9,783.59 |
| 009-0000-2500-000 | Accrued Interest Miami Dade | 0.00 | 14,913.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| 009-0000-2500-001 | Accrued Interest  Miami Dade 2 | 855,664.44 | 855,664.44 | 787,097.51 | 787,097.51 | 787,097.51 | 787,097.51 |
| 009-0000-2500-002 | Accrued Interest ABC Funding | 10,330,951.74 | 10,330,951.74 | 9,202,408.93 | 8,739,416.62 | 8,286,676.78 | 7,740,876.64 |
| 009-0000-2500-015 | Accrued Insurance | 37,216.08 | 37,216.08 | 33,216.08 | 29,216.08 | 40,216.08 | 36,216.08 |
| 009-0000-2500-110 | Accrued Professional Fees | 1,318,360.41 | 1,318,360.41 | 1,338,360.41 | 1,438,360.41 | 1,438,360.41 | 1,691,330.12 |
| 009-0000-2500-112 | Accrued Expenses Miscellaneous | 0.00 | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 |
| 009-0000-2500-170 | Accrued Warrants Payable | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 | 37,000,000.00 |
| 015-0000-2500-206 | NEW BOARD OR RELIEF | 12,075.00 | 12,075.00 | 12,075.00 | 12,075.00 | 12,075.00 | 12,075.00 |
| 001-0000-2550-200 | Charity Fund Liability | 0.00 | 8,388.08 | 12,382.66 | 10,431.56 | 11,617.79 | 10,090.44 |
| 001-0000-2550-210 | FL Escheat Liability | 518.62 | 518.62 | 518.62 | 518.62 | 518.62 | 518.62 |
| 007-0000-2550-200 | Charity Fund Liability | 0.00 | 4,678.89 | 4,678.11 | 4,677.72 | 4,677.72 | 4,677.72 |
| 007-0000-2550-210 | FL Escheat Liability | 504.80 | 504.80 | 504.80 | 504.80 | 504.80 | 504.80 |
| 015-0000-2550-200 | Charity Fund Liability | 0.00 | 6,626.09 | 8,828.91 | 8,828.91 | 8,828.91 | 8,828.91 |
| **Total Other Current Liabilities** | | **49,603,720.20** | **56,286,587.32** | **56,106,960.94** | **55,398,232.86** | **54,657,510.15** | **54,538,102.76** |
| | | | | | | | |
| **Total Current Liabilities** | | 154,161,733.29 | 162,894,527.91 | 151,369,364.10 | 150,395,878.23 | 149,745,016.73 | 149,893,068.42 |
| | | | | | | | |
| 009-0000-2600-000 | Notes Payable-Long Term Miami Dade | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 | 2,234,417.57 |
| 009-0000-2600-001 | Notes Payable-Long Term Miami Dade | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 | 10,281,345.35 |
| **Total Long-Term Liabilities** | | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** | **12,515,762.92** |
| | | | | | | | |
| **TOTAL LIABILITIES:** | | 166,677,496.21 | 175,410,290.83 | 163,885,127.02 | 162,911,641.15 | 162,260,779.65 | 162,408,831.34 |

**Florida Gaming Centers**
**Balance Sheet - Detailed**
**As Of May 31, 2014**

| | | May | April | March | February | January | December |
|---|---|---|---|---|---|---|---|
| **SHAREHOLDER'S EQUITY:** | | | | | | | |
| 001-0000-2900-010 | Retained Earnings | (81,694,508.62) | (81,694,508.62) | (81,694,508.62) | (81,694,508.62) | (81,694,508.62) | (31,240,577.31) |
| 007-0000-2900-010 | Retained Earnings | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 | 1,352,588.01 |
| 007-0000-2900-100 | Additional Paid in Capital | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 | 2,438,765.67 |
| 009-0000-2900-010 | Retained Earnings | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) | (20,690,543.19) |
| 009-0000-2900-100 | Additional Paid in Capital | 224,198.34 | 224,198.34 | 224,198.34 | 224,198.34 | 224,198.34 | 224,198.34 |
| 015-0000-2900-010 | Retained Earnings | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 | 1,946,640.58 |
| Profit (Loss) for Period | | (4,481,578.95) | (3,590,746.37) | (2,388,025.96) | (1,729,527.92) | (946,430.72) | (50,453,931.31) |
| **TOTAL SHAREHOLDER'S EQUITY:** | | (100,904,438.16) | (100,013,605.58) | (98,810,885.17) | (98,152,387.13) | (97,369,289.93) | (96,422,859.21) |
| | | | | | | | |
| **TOTAL LIABILITIES & SHAREHOLDER'S EQUITY:** | | 65,773,058.05 | 75,396,685.25 | 65,074,241.85 | 64,759,254.02 | 64,891,489.72 | 65,985,972.13 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | | May | | | Quarter-to-Date | | | Year-to-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **REVENUES:** | | | | | | | | | |
| | | | | | | | | | |
| **Table Games** | | | | | | | | | |
|    **Total Table Games:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | |
| **Poker** | | | | | | | | | |
| 3110-010   Poker Revenue | 0.00 | 0.00 | 719,266.50 | 474,568.50 | 0.00 | 1,369,769.00 | 1,972,008.50 | 0.00 | 3,315,331.50 |
| 3110-020   Poker Tournament Revenue | 0.00 | 0.00 | 3,590.00 | 33,486.00 | 0.00 | 12,815.00 | 27,940.00 | 0.00 | 60,949.00 |
|    **Total Poker:** | **0.00** | **0.00** | **722,856.50** | **508,054.50** | **0.00** | **1,382,584.00** | **1,999,948.50** | **0.00** | **3,376,280.50** |
| | | | | | | | | | |
| **Slot Win** | | | | | | | | | |
| 3100-010   $.01 Slot Win | 0.00 | 0.00 | 3,528,739.32 | 2,619,749.92 | 0.00 | 6,548,431.18 | 10,952,113.20 | 0.00 | 15,271,938.45 |
| 3100-030   $.05 Slot Win | 0.00 | 0.00 | 0.00 | 17,640.65 | 0.00 | 0.00 | 96,947.90 | 0.00 | 0.00 |
| 3100-050   $.25 Slot Win | 0.00 | 0.00 | 52,574.10 | 19,470.95 | 0.00 | 95,311.72 | 83,102.74 | 0.00 | 322,185.21 |
| 3100-070   $1 Slot Win | 0.00 | 0.00 | 103,535.46 | 45,188.00 | 0.00 | 171,553.30 | 210,501.00 | 0.00 | 481,820.22 |
| 3100-080   $5 Slot Win | 0.00 | 0.00 | 65,673.00 | 81,881.50 | 0.00 | 155,843.50 | 325,520.25 | 0.00 | 379,644.75 |
| 3100-090   $10 Slot Win | 0.00 | 0.00 | 116,517.30 | 110,857.50 | 0.00 | 238,793.24 | 385,892.50 | 0.00 | 562,838.98 |
| 3100-120   Multi Denom Slot Win | 0.00 | 0.00 | 3,657,862.67 | 2,654,249.66 | 0.00 | 6,816,863.43 | 10,806,746.86 | 0.00 | 14,946,007.54 |
|    **Total Slot Win:** | **0.00** | **0.00** | **7,524,901.85** | **5,549,038.18** | **0.00** | **14,026,796.37** | **22,860,824.45** | **0.00** | **31,964,435.15** |
| | | | | | | | | | |
| **Slot Unredeemed Tickets** | | | | | | | | | |
| 3150-010   $.01 Slot Unredeemed Tickets | 0.00 | 0.00 | 19,730.41 | 3,329.40 | 0.00 | 23,664.89 | 12,159.21 | 0.00 | 11,875.30 |
| 3150-030   $.05 Slot Unredeemed Tickets | 0.00 | 0.00 | 0.00 | 22.42 | 0.00 | 0.00 | 107.01 | 0.00 | 0.00 |
| 3150-050   $.25 Slot Unredeemed Tickets | 0.00 | 0.00 | 293.96 | 24.75 | 0.00 | 349.64 | 92.81 | 0.00 | 33.07 |
| 3150-070   $1 Slot Unredeemed Tickets | 0.00 | 0.00 | 578.90 | 57.43 | 0.00 | 667.52 | 221.07 | 0.00 | 233.90 |
| 3150-080   $5 Slot Unredeemed Tickets | 0.00 | 0.00 | 367.20 | 104.06 | 0.00 | 484.69 | 365.41 | 0.00 | 175.30 |
| 3150-090   $10 Slot Unredeemed Tickets | 0.00 | 0.00 | 651.49 | 140.89 | 0.00 | 810.81 | 439.44 | 0.00 | 338.42 |
| 3150-120   Unredeemed Tickets Multi Denom | 0.00 | 0.00 | 20,452.39 | 3,373.24 | 0.00 | 24,568.38 | 12,195.83 | 0.00 | 13,330.07 |
|    **Total Slot Unredeemed Tickets:** | **0.00** | **0.00** | **42,074.35** | **7,052.19** | **0.00** | **50,545.93** | **25,580.78** | **0.00** | **25,986.06** |
| | | | | | | | | | |
| **Progressive Accrual** | | | | | | | | | |
|    **Total Progressive Accrual:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | |
| **Mutuals** | | | | | | | | | |
| 3200-010   Mutuals Revenue Win Place Show | 0.00 | 0.00 | 2,077.38 | 1,940.07 | 0.00 | 4,711.29 | 17,603.31 | 0.00 | 20,407.52 |
| 3200-020   Mutuals Revenue Exotic | 0.00 | 0.00 | 77,123.02 | 78,511.16 | 0.00 | 156,066.82 | 362,672.02 | 0.00 | 444,636.60 |
| 3200-030   Mutuals Revenue Quinella/Perfecta | 0.00 | 0.00 | 27,568.84 | 27,332.76 | 0.00 | 57,922.02 | 153,388.14 | 0.00 | 195,040.46 |
| 3200-040   Mutuals Revenue ITW | 0.00 | 0.00 | 128,441.32 | 137,585.34 | 0.00 | 270,384.17 | 577,593.93 | 0.00 | 677,009.99 |
| 3200-050   Mutuals Revenue ITW OUTS | 0.00 | 0.00 | 0.00 | 3,257.56 | 0.00 | 0.00 | 24,525.34 | 0.00 | 0.00 |
| 3200-060   Mutuals Revenue ITW Commissions | 0.00 | 0.00 | 139,408.88 | 125,404.15 | 0.00 | 270,550.06 | 556,390.02 | 0.00 | 716,494.26 |
|    **Total Mutuals:** | **0.00** | **0.00** | **374,619.44** | **374,031.04** | **0.00** | **759,634.36** | **1,692,172.76** | **0.00** | **2,053,588.83** |
| | | | | | | | | | |
| **Other Games** | | | | | | | | | |
|    **Total Other Games:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | | May | | | Quarter-to-Date | | | Year-to-Date | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **Total Gaming Revenue:** | 0.00 | 0.00 | 8,664,452.14 | 6,438,175.91 | 0.00 | 16,219,560.66 | 26,578,526.49 | 0.00 | 37,420,290.54 |
| **Gaming Promotional Allowances** | | | | | | | | | |
| **Promotional Credits** | | | | | | | | | |
| 6220-000    $.01 Promotional Credits | 0.00 | 0.00 | 516,313.86 | 440,049.27 | 0.00 | 1,007,729.70 | 1,800,650.98 | 0.00 | 2,165,102.28 |
| 6220-020    $.05 Promotional Credits | 0.00 | 0.00 | 0.00 | 7,043.50 | 0.00 | 0.00 | 25,650.50 | 0.00 | 0.00 |
| 6220-040    $.25 Promotional Credits | 0.00 | 0.00 | 14,993.37 | 5,487.53 | 0.00 | 29,527.80 | 24,192.01 | 0.00 | 168,808.03 |
| 6220-060    $1 Promotional Credits | 0.00 | 0.00 | 18,208.50 | 6,965.00 | 0.00 | 35,170.25 | 37,360.00 | 0.00 | 236,732.75 |
| 6220-080    $5 Promotional Credits | 0.00 | 0.00 | 6,861.00 | 12,553.50 | 0.00 | 20,403.50 | 58,506.00 | 0.00 | 43,455.50 |
| 6220-090    $10 Promotional Credits | 0.00 | 0.00 | 27,125.00 | 23,321.00 | 0.00 | 53,687.00 | 64,665.00 | 0.00 | 87,068.00 |
| 6220-120    Multi Denom Promo Credits | 0.00 | 0.00 | 252,756.71 | 258,716.51 | 0.00 | 504,584.68 | 1,070,583.64 | 0.00 | 1,170,728.22 |
| **Total Promotional Credits:** | 0.00 | 0.00 | 836,258.44 | 754,136.31 | 0.00 | 1,651,102.93 | 3,081,608.13 | 0.00 | 3,871,894.78 |
| **Percentage of Gross Slot Win:** | 0.0% | 0.0% | 11.1% | 13.6% | 0.0% | 11.8% | 13.5% | 0.0% | 12.1% |
| **Match Play** | | | | | | | | | |
| **Total Match Play:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Percentage of Table Games Win:** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Gaming Promotional Allowances:** | 0.00 | 0.00 | 836,258.44 | 754,136.31 | 0.00 | 1,651,102.93 | 3,081,608.13 | 0.00 | 3,871,894.78 |
| **Percentage of Gross Gaming Revenue:** | 0.0% | 0.0% | 9.7% | 11.7% | 0.0% | 10.2% | 11.6% | 0.0% | 10.3% |
| **Net Gaming Revenue:** | 0.00 | 0.00 | 7,828,193.70 | 5,684,039.60 | 0.00 | 14,568,457.73 | 23,496,918.36 | 0.00 | 33,548,395.76 |
| **Non-Gaming Revenue:** | | | | | | | | | |
| **Food Cash Revenue** | | | | | | | | | |
| **Total Food Cash Revenue:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Percentage of Total Food Revenue:** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Food Comp Revenue** | | | | | | | | | |
| **Total Food Comp Revenue :** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Percentage of Total Food Revenue:** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Total Food Revenue:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Beverage Cash Revenue** | | | | | | | | | |
| 3300-000    Beverage Cash Revenue | 0.00 | 0.00 | 55,539.44 | 36,472.30 | 0.00 | 101,434.92 | 169,281.74 | 0.00 | 226,244.59 |
| 3300-001    Beverage Cash Revenue Liquor | 0.00 | 0.00 | 49,982.45 | 39,385.02 | 0.00 | 95,532.70 | 176,274.24 | 0.00 | 219,767.92 |
| 3300-002    Beverage Cash Revenue Wine | 0.00 | 0.00 | 2,072.00 | 1,550.30 | 0.00 | 4,269.80 | 8,161.69 | 0.00 | 12,420.90 |
| **Total Beverage Cash Revenue:** | 0.00 | 0.00 | 107,593.89 | 77,407.62 | 0.00 | 201,237.42 | 353,717.67 | 0.00 | 458,433.41 |
| **Percentage of Total Beverage Revenue:** | 0.0% | 0.0% | 80.6% | 77.4% | 0.0% | 80.9% | 75.7% | 0.0% | 78.4% |
| **Beverage Comp Revenue** | | | | | | | | | |
| 3350-000    Food Cash Revenue | 0.00 | 0.00 | 25,960.95 | 22,604.88 | 0.00 | 47,591.65 | 113,422.07 | 0.00 | 126,241.65 |

*Florida Gaming Centers*
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | Current | May Budget | Prior Year | Current | Quarter-to-Date Budget | Prior Year | Current | Year-to-Date Budget | Prior Year |
|---|---|---|---|---|---|---|---|---|---|
| Total Beverage Comp Revenue: | 0.00 | 0.00 | 25,960.95 | 22,604.88 | 0.00 | 47,591.65 | 113,422.07 | 0.00 | 126,241.65 |
| Percentage of Total Beverage Revenue: | 0.0% | 0.0% | 19.4% | 22.6% | 0.0% | 19.1% | 24.3% | 0.0% | 21.6% |
| **Total Beverage Revenue:** | 0.00 | 0.00 | 133,554.84 | 100,012.50 | 0.00 | 248,829.07 | 467,139.74 | 0.00 | 584,675.06 |
| **Retail Revenue** | | | | | | | | | |
| 3400-000   Retail Cash Revenue | 0.00 | 0.00 | 48,369.67 | 33,373.00 | 0.00 | 92,140.21 | 152,434.23 | 0.00 | 218,458.97 |
| Total Retail Revenue: | 0.00 | 0.00 | 48,369.67 | 33,373.00 | 0.00 | 92,140.21 | 152,434.23 | 0.00 | 218,458.97 |
| **Entertainment Revenue** | | | | | | | | | |
| 3500-000   Entertainment Revenues | 0.00 | 0.00 | 748.08 | 3,840.00 | 0.00 | 18,734.03 | 34,437.64 | 0.00 | 51,549.66 |
| Total Entertainment Revenue: | 0.00 | 0.00 | 748.08 | 3,840.00 | 0.00 | 18,734.03 | 34,437.64 | 0.00 | 51,549.66 |
| **Miscellaneous Revenue** | | | | | | | | | |
| 3600-000   Lottery Commissions | 41.67 | 0.00 | 1,234.33 | 1,444.51 | 0.00 | 1,996.59 | 4,615.86 | 0.00 | 4,636.44 |
| 3600-010   Vending Machine Income | 0.00 | 0.00 | 311.35 | 529.40 | 0.00 | 700.12 | 1,444.02 | 0.00 | 1,866.18 |
| 3600-020   ATM Commissions | 2,427.75 | 0.00 | 72,429.92 | 77,115.39 | 0.00 | 153,985.84 | 254,879.75 | 0.00 | 328,176.68 |
| 3700-300   Miscellaneous Income | 550.95 | 0.00 | 566.02 | 1,750.51 | 0.00 | 649.13 | 3,137.18 | 0.00 | 2,645.41 |
| Total Miscellaneous Revenue: | 3,020.37 | 0.00 | 74,541.62 | 80,839.81 | 0.00 | 157,331.68 | 264,076.81 | 0.00 | 337,324.71 |
| **Total Non-Gaming Revenue:** | 3,020.37 | 0.00 | 257,214.21 | 218,065.31 | 0.00 | 517,034.99 | 918,088.42 | 0.00 | 1,192,008.40 |
| **Non-Gaming Comp Expenses** | | | | | | | | | |
| 6210-040   Retail Comps | 0.00 | 0.00 | 27,365.28 | 22,309.30 | 0.00 | 54,881.18 | 96,079.44 | 0.00 | 135,104.60 |
| Total Non-Gaming Comp Expenses: | 0.00 | 0.00 | 27,365.28 | 22,309.30 | 0.00 | 54,881.18 | 96,079.44 | 0.00 | 135,104.60 |
| Percentage of Total Non-Gaming Revenue: | 0.0% | 0.0% | 10.6% | 10.2% | 0.0% | 10.6% | 10.5% | 0.0% | 11.3% |
| **REVENUES:** | 3,020.37 | 0.00 | 8,058,042.63 | 5,879,795.61 | 0.00 | 15,030,611.54 | 24,318,927.34 | 0.00 | 34,605,299.56 |
| **COST OF SALES:** | | | | | | | | | |
| **Food Cost of Sales** | | | | | | | | | |
| 4300-000   Food Cost Sales | 0.00 | 0.00 | 35,503.93 | 24,291.54 | 0.00 | 54,889.63 | 102,131.64 | 0.00 | 128,377.72 |
| Total Food Cost of Sales: | 0.00 | 0.00 | 35,503.93 | 24,291.54 | 0.00 | 54,889.63 | 102,131.64 | 0.00 | 128,377.72 |
| Percentage of Food Revenue: | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Beverage Cost of Sales** | | | | | | | | | |
| 4400-000   Beverage Cost of Sales Beer | 0.00 | 0.00 | 16,004.07 | 11,668.90 | 0.00 | 33,776.63 | 58,718.66 | 0.00 | 80,446.29 |
| 4400-010   Beverage Cost of Sales Wine | 0.00 | 0.00 | 552.50 | 727.50 | 0.00 | 2,727.50 | 2,475.00 | 0.00 | 4,887.50 |
| 4400-020   Beverage Cost of Sales Liquor | 0.00 | 0.00 | 4,381.07 | 16,747.43 | 0.00 | 31,734.48 | 47,934.14 | 0.00 | 78,123.40 |
| Total Beverage Cost of Sales: | 0.00 | 0.00 | 20,937.64 | 29,143.83 | 0.00 | 68,238.61 | 109,127.80 | 0.00 | 163,457.19 |
| Percentage of Beverage Revenue: | 0.0% | 0.0% | 15.7% | 29.1% | 0.0% | 27.4% | 23.4% | 0.0% | 28.0% |
| **Retail Cost of Sales** | | | | | | | | | |
| Total Retail Cost of Sales: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | | May | | | Quarter-to-Date | | | Year-to-Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **Percentage of Retail Revenue:** | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **TOTAL COST OF SALES:** | | 0.00 | 0.00 | 56,441.57 | 53,435.37 | 0.00 | 123,128.24 | 211,259.44 | 0.00 | 291,834.91 |
| **Promotional Expenses** | | | | | | | | | | |
| 7000-010 | Promo Prize Cash | 0.00 | 0.00 | 124,852.00 | 214,262.00 | 0.00 | 212,793.00 | 593,266.57 | 0.00 | 466,344.68 |
| 7020-035 | Promo Items/Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,343.62 | 0.00 | 0.00 | 4,343.62 |
| 7020-090 | Promo Other | 0.00 | 0.00 | 15,950.21 | 16,959.71 | 0.00 | 37,090.40 | 87,285.49 | 0.00 | 82,936.48 |
| 7050-100 | Promo Giveaway Non Cash | 0.00 | 0.00 | 8,867.53 | 11,522.65 | 0.00 | 28,782.53 | 11,937.83 | 0.00 | 34,993.98 |
| **Total Promotional Expenses:** | | 0.00 | 0.00 | 149,669.74 | 242,744.36 | 0.00 | 283,009.55 | 692,489.89 | 0.00 | 588,618.76 |
| **Percentage of Total Gross Revenue:** | | 0.0% | 0.0% | 1.9% | 4.2% | 0.0% | 1.9% | 2.9% | 0.0% | 1.7% |
| **PAYROLL & BENEFITS** | | | | | | | | | | |
| **Wages** | | | | | | | | | | |
| 5100-000 | Salaried Wages | 0.00 | 0.00 | 377,495.02 | 449,199.77 | 0.00 | 750,358.82 | 1,669,043.98 | 0.00 | 1,939,460.98 |
| 5100-020 | Hourly Wages | 0.00 | 0.00 | 547,004.17 | 412,429.38 | 0.00 | 1,083,143.66 | 1,884,940.49 | 0.00 | 2,545,821.26 |
| 5100-040 | Player's Prize Payout | 0.00 | 0.00 | 57,239.00 | 41,288.00 | 0.00 | 104,079.00 | 239,921.00 | 0.00 | 302,886.00 |
| 5100-050 | Overtime Wages | 0.00 | 0.00 | 5,128.66 | 1,795.53 | 0.00 | 7,076.34 | 12,132.05 | 0.00 | 24,422.37 |
| 5200-000 | Paid Time Off | 0.00 | 0.00 | 18,206.20 | 15,705.91 | 0.00 | 34,247.43 | 129,899.51 | 0.00 | 149,115.57 |
| 5200-090 | Other Pay | 0.00 | 0.00 | 34,639.96 | 35,352.21 | 0.00 | 89,257.56 | 149,855.16 | 0.00 | 227,372.29 |
| **Total Wages:** | | 0.00 | 0.00 | 1,039,713.01 | 955,770.80 | 0.00 | 2,068,162.81 | 4,085,792.19 | 0.00 | 5,189,078.47 |
| **Percentage of Total Gross Revenue:** | | 0.0% | 0.0% | 13.0% | 16.4% | 0.0% | 13.9% | 16.9% | 0.0% | 15.1% |
| **Taxes & Benefits** | | | | | | | | | | |
| 5500-000 | FICA | 3,280.91 | 0.00 | 122,357.71 | 104,268.31 | 0.00 | 238,110.21 | 413,984.66 | 0.00 | 567,929.37 |
| 5500-020 | SUI | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (17.93) | 0.00 | 0.00 |
| 5500-030 | FUTA | 0.00 | 0.00 | 2,964.38 | 1,161.65 | 0.00 | 7,492.35 | (11,879.17) | 0.00 | 39,370.43 |
| 5500-050 | SUTA | 0.00 | 0.00 | 17,130.42 | 21,039.68 | 0.00 | 41,492.07 | 164,850.90 | 0.00 | 193,352.41 |
| 5600-000 | 401K | 0.00 | 0.00 | 3,600.00 | 3,600.00 | 0.00 | 7,200.00 | 17,400.00 | 0.00 | 21,000.00 |
| 5600-025 | Employee Meals | 0.00 | 0.00 | 4,694.15 | 0.00 | 0.00 | 4,694.15 | 42.09 | 0.00 | 4,694.15 |
| 5600-040 | Dental Insurance | 0.00 | 0.00 | 2,030.28 | 195.47 | 0.00 | 4,183.64 | 781.88 | 0.00 | 9,888.84 |
| 5600-050 | Health Insurance | 0.00 | 0.00 | 87,658.57 | 100,285.19 | 0.00 | 177,416.39 | 420,768.40 | 0.00 | 468,581.58 |
| 5600-060 | Vision Insurance | 0.00 | 0.00 | 0.00 | 17.88 | 0.00 | 0.00 | 77.27 | 0.00 | 28.23 |
| 5600-090 | Life AD&D Insurance | 0.00 | 0.00 | 2,955.87 | 3,117.92 | 0.00 | 5,568.63 | 10,228.61 | 0.00 | 15,461.28 |
| 5700-000 | Employee Incentive | 0.00 | 0.00 | 7,504.40 | 4,267.00 | 0.00 | 23,177.90 | 19,467.00 | 0.00 | 36,823.40 |
| **Total Taxes & Benefits:** | | 3,280.91 | 0.00 | 250,895.78 | 237,953.10 | 0.00 | 509,335.34 | 1,035,703.71 | 0.00 | 1,357,129.69 |
| **Percentage of Wages:** | | 0.0% | 0.0% | 24.1% | 24.9% | 0.0% | 24.6% | 25.3% | 0.0% | 26.2% |
| **Payroll Allocation** | | | | | | | | | | |
| **Total Payroll Allocation:** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PAYROLL & BENEFITS:** | | 3,280.91 | 0.00 | 1,290,608.79 | 1,193,723.90 | 0.00 | 2,577,498.15 | 5,121,495.90 | 0.00 | 6,546,208.16 |
| **Percentage of Total Gross Revenue:** | | 108.6% | 0.0% | 16.1% | 20.5% | 0.0% | 17.3% | 21.2% | 0.0% | 19.1% |

**OPERATING EXPENSES**

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | | Current | May Budget | Prior Year | Current | Quarter-to-Date Budget | Prior Year | Current | Year-to-Date Budget | Prior Year |
|---|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| **State Gaming Taxes** | | | | | | | | | | |
| 6400-000 | State Gaming Tax | 0.00 | 0.00 | 2,440,580.57 | 1,746,700.79 | 0.00 | 4,510,363.43 | 7,248,302.92 | 0.00 | 10,325,737.26 |
| 6400-001 | State Gaming Tax ITW | 0.00 | 0.00 | 33,624.51 | 31,277.98 | 0.00 | 65,984.03 | 130,723.33 | 0.00 | 162,493.01 |
| 6400-005 | Supplemental Prize | 0.00 | 0.00 | 146,467.54 | 103,682.02 | 0.00 | 272,168.28 | 427,198.46 | 0.00 | 627,571.66 |
| 6400-010 | City/County Tax | 0.00 | 0.00 | 209,554.94 | 151,503.30 | 0.00 | 387,239.69 | 628,008.08 | 0.00 | 882,658.30 |
| | **Total State Gaming Taxes:** | **0.00** | **0.00** | **2,830,227.56** | **2,033,164.09** | **0.00** | **5,235,755.43** | **8,434,232.79** | **0.00** | **11,998,460.23** |
| **Bad Debt** | | | | | | | | | | |
| | **Total Bad Debt:** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| **Special Events** | | | | | | | | | | |
| 7100-500 | Special Events Other | 0.00 | 0.00 | 16,903.81 | 14,444.00 | 0.00 | 94,123.00 | 288,823.97 | 0.00 | 226,014.57 |
| | **Total Special Events:** | **0.00** | **0.00** | **16,903.81** | **14,444.00** | **0.00** | **94,123.00** | **288,823.97** | **0.00** | **226,014.57** |
| **Advertising** | | | | | | | | | | |
| 7200-010 | Direct Marketing Mail Service | 0.00 | 0.00 | 33,095.90 | 47,900.61 | 0.00 | 92,792.10 | 202,359.55 | 0.00 | 268,637.33 |
| 7200-040 | Billboard Placement | 0.00 | 0.00 | 38,472.00 | 35,280.00 | 0.00 | 63,504.00 | 136,950.58 | 0.00 | 72,828.00 |
| 7200-060 | Newspaper Placement | 0.00 | 0.00 | 38,668.00 | 9,583.46 | 0.00 | 68,504.80 | 49,186.66 | 0.00 | 147,347.53 |
| 7200-090 | Television & Radio Production | 0.00 | 0.00 | 13,633.00 | 10,494.00 | 0.00 | 17,883.00 | 34,290.75 | 0.00 | 54,491.76 |
| 7200-100 | Television & Radio Placement | 0.00 | 0.00 | 39,064.66 | 32,282.61 | 0.00 | 75,820.48 | 205,327.78 | 0.00 | 159,224.34 |
| 7200-110 | Other Production | 0.00 | 0.00 | 2,240.00 | 0.00 | 0.00 | 12,320.00 | 2,240.00 | 0.00 | 41,554.40 |
| 7200-120 | Other Placement | 0.00 | 0.00 | 16,271.56 | 9,673.86 | 0.00 | 33,001.23 | 107,713.18 | 0.00 | 93,534.98 |
| 7200-130 | Agency Fees | 0.00 | 0.00 | 12,500.00 | 14,750.00 | 0.00 | 25,000.00 | 59,000.00 | 0.00 | 37,500.00 |
| 7200-140 | Print Production | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 1,603.62 |
| | **Total Advertising:** | **0.00** | **0.00** | **194,035.12** | **159,964.54** | **0.00** | **388,915.61** | **797,068.50** | **0.00** | **876,721.96** |
| **Utilities** | | | | | | | | | | |
| 7410-010 | Electricity | 0.00 | 0.00 | 75,416.05 | 66,995.38 | 0.00 | 137,953.05 | 260,872.31 | 0.00 | 310,601.00 |
| 7410-020 | Natural Gas | 0.00 | 0.00 | 1,770.01 | 1,638.56 | 0.00 | 3,467.47 | 6,790.30 | 0.00 | 9,066.77 |
| 7410-030 | Trash Hauling | 0.00 | 0.00 | 6,258.77 | 8,101.44 | 0.00 | 14,278.88 | 33,420.94 | 0.00 | 30,139.42 |
| 7410-050 | Water/Sewer | 0.00 | 0.00 | 8,242.20 | 5,400.89 | 0.00 | 16,336.87 | 36,778.97 | 0.00 | 40,446.19 |
| | **Total Utilities:** | **0.00** | **0.00** | **91,687.03** | **82,136.27** | **0.00** | **172,036.27** | **337,862.52** | **0.00** | **390,253.38** |
| **Rent Expense** | | | | | | | | | | |
| 7500-040 | Gaming Equipment Lease | 0.00 | 0.00 | 302,739.39 | 303,728.25 | 0.00 | 582,406.62 | 1,242,369.98 | 0.00 | 1,467,492.74 |
| 7500-050 | Equipment Lease | 0.00 | 0.00 | 5,589.14 | 4,523.64 | 0.00 | 11,818.90 | 23,633.30 | 0.00 | 29,352.87 |
| | **Total Rent Expense:** | **0.00** | **0.00** | **308,328.53** | **308,251.89** | **0.00** | **594,225.52** | **1,266,003.28** | **0.00** | **1,496,845.61** |
| **Insurance** | | | | | | | | | | |
| 7700-010 | General Liability | 0.00 | 0.00 | 21,788.50 | 23,169.20 | 0.00 | 38,576.99 | 79,548.86 | 0.00 | 112,803.49 |
| 7700-020 | Property | 0.00 | 0.00 | 83,323.77 | 83,217.46 | 0.00 | 167,607.91 | 327,296.63 | 0.00 | 417,331.63 |
| 7700-030 | Umbrella | 0.00 | 0.00 | 8,085.23 | 5,880.32 | 0.00 | 15,764.98 | 23,521.28 | 0.00 | 26,528.83 |
| 7700-040 | Workers Comp | 0.00 | 0.00 | 25,763.65 | 20,640.00 | 0.00 | 51,527.30 | 232,560.00 | 0.00 | 129,476.25 |
| 7700-050 | Automobile | (1,375.40) | 0.00 | 0.00 | (1,375.40) | 0.00 | 313.17 | 346.20 | 0.00 | 947.17 |
| 7700-060 | Crime | 0.00 | 0.00 | 1,206.48 | 1,293.00 | 0.00 | 2,412.97 | 5,172.00 | 0.00 | 6,032.44 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | | May | | | Quarter-to-Date | | | Year-to-Date | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| 7700-080 | Slot Tax Bond | 0.00 | 0.00 | 12,155.90 | 1,300.67 | 0.00 | 24,311.80 | 36,196.46 | 0.00 | 60,779.50 |
| 7700-090 | PM Wagering Bond | 0.00 | 0.00 | 1,464.14 | 1,350.67 | 0.00 | 2,814.47 | 6,411.10 | 0.00 | 7,857.41 |
| 7700-100 | Flood Insurance | 0.00 | 0.00 | 1,008.45 | 1,155.92 | 0.00 | 1,757.65 | 3,172.82 | 0.00 | 3,996.25 |
| | **Total Insurance:** | **(1,375.40)** | **0.00** | **154,796.12** | **136,631.84** | **0.00** | **305,087.24** | **714,225.35** | **0.00** | **765,752.97** |
| | **Regulatory Costs** | | | | | | | | | |
| 6300-020 | Licenses and Regulatory Fees | 97,157.18 | 0.00 | 195,726.00 | 290,614.09 | 0.00 | 387,038.75 | 866,897.85 | 0.00 | 970,803.54 |
| | **Total Regulatory Costs:** | **97,157.18** | **0.00** | **195,726.00** | **290,614.09** | **0.00** | **387,038.75** | **866,897.85** | **0.00** | **970,803.54** |
| | **Other Operating Expenses** | | | | | | | | | |
| 7600-030 | Operating Expense Allocation | 227,500.00 | 0.00 | (78,750.00) | 227,500.00 | 0.00 | (78,750.00) | 0.00 | 0.00 | (78,750.00) |
| 7920-010 | Professional Services Legal | 0.00 | 0.00 | 9,257.69 | 0.00 | 0.00 | 16,282.69 | 3,000.00 | 0.00 | 7,777.50 |
| 7920-020 | Professional Services Consul | 5,000.00 | 0.00 | 5,000.00 | 7,500.00 | 0.00 | 10,000.00 | 30,000.00 | 0.00 | 61,000.00 |
| 7920-030 | Professional Services Accounting | 0.00 | 0.00 | 7,850.00 | 0.00 | 0.00 | 44,850.00 | 0.00 | 0.00 | 117,850.00 |
| 7920-050 | Public Relations | 0.00 | 0.00 | 1,578.68 | 1,514.74 | 0.00 | 3,771.70 | 6,444.50 | 0.00 | 18,534.15 |
| 7920-090 | Cardroom Promotions | 0.00 | 0.00 | 0.00 | 499.92 | 0.00 | 0.00 | 499.92 | 0.00 | 10,546.22 |
| 7925-086 | O/S Police | 3,480.00 | 0.00 | 6,503.75 | 4,923.92 | 0.00 | 14,491.04 | 28,945.76 | 0.00 | 30,639.33 |
| 7925-090 | O/S Other | 0.00 | 0.00 | 1,093.16 | 775.76 | 0.00 | 3,644.18 | 1,550.09 | 0.00 | 8,593.38 |
| 7925-120 | O/S Health Care Admin | 0.00 | 0.00 | 0.00 | 268.80 | 0.00 | 0.00 | 268.80 | 0.00 | 0.00 |
| 7925-210 | Guest Participation ITW | 0.00 | 0.00 | 62,076.27 | 66,451.37 | 0.00 | 130,706.07 | 280,596.95 | 0.00 | 327,486.89 |
| 7930-010 | Office Supplies | 0.00 | 0.00 | 5,769.43 | 2,812.84 | 0.00 | 10,168.25 | 18,750.99 | 0.00 | 24,892.53 |
| 7930-020 | Printed Forms | 22.70 | 0.00 | 10,437.25 | 6,985.98 | 0.00 | 16,314.92 | 36,894.05 | 0.00 | 45,547.88 |
| 7930-040 | Operating Supplies | 349.56 | 0.00 | 37,353.09 | 22,044.69 | 0.00 | 55,196.01 | 120,594.59 | 0.00 | 143,421.38 |
| 7930-050 | Cleaning Supplies | 0.00 | 0.00 | 8,545.93 | 10,381.71 | 0.00 | 15,811.85 | 32,109.75 | 0.00 | 37,720.05 |
| 7930-060 | Computer Supplies | 0.00 | 0.00 | 680.60 | 0.00 | 0.00 | 891.71 | 0.00 | 0.00 | 1,262.78 |
| 7930-085 | Maintenance Supplies | 2,188.00 | 0.00 | 2,607.60 | 3,212.77 | 0.00 | 4,342.35 | 14,515.36 | 0.00 | 12,704.40 |
| 7940-020 | Equipment Maintenance | 0.00 | 0.00 | 5,450.63 | 2,432.00 | 0.00 | 18,324.76 | 27,348.59 | 0.00 | 36,325.41 |
| 7940-200 | Contract Maintenance | 4,140.96 | 0.00 | 99,433.49 | 107,418.83 | 0.00 | 215,150.90 | 425,672.72 | 0.00 | 498,020.73 |
| 7940-210 | Contract Maintenance ITW Telecom | 0.00 | 0.00 | 14,850.00 | 14,350.00 | 0.00 | 29,150.00 | 56,700.00 | 0.00 | 71,500.00 |
| 7940-260 | Computer Software Maintenance | 0.00 | 0.00 | 2,943.75 | 600.00 | 0.00 | 9,533.75 | 3,413.63 | 0.00 | 37,524.31 |
| 8005-000 | Armored Car Expense | 0.00 | 0.00 | 3,926.57 | 4,153.62 | 0.00 | 8,544.39 | 17,180.41 | 0.00 | 21,292.12 |
| 8006-010 | Cash Over/Short | (10.00) | 0.00 | (964.11) | 1,545.03 | 0.00 | 511.50 | 4,986.39 | 0.00 | (6,592.99) |
| 8006-020 | Counterfeit Bill Expense | 0.00 | 0.00 | 20.00 | 220.00 | 0.00 | 25.00 | 385.00 | 0.00 | 215.00 |
| 8006-030 | Customer Dispute Settlements | 0.00 | 0.00 | 770.28 | 1,712.51 | 0.00 | 3,139.81 | 5,618.26 | 0.00 | 4,374.39 |
| 8007-000 | Damage & Claims | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,199.69 | 0.00 | 0.00 | 3,299.69 |
| 8010-010 | Bank Charges | 10,861.62 | 0.00 | 12,582.45 | 22,570.33 | 0.00 | 25,148.90 | 55,143.82 | 0.00 | 56,683.96 |
| 8020-000 | Dues/Memberships/Subscriptions | 0.00 | 0.00 | 100.77 | 0.00 | 0.00 | 100.77 | 397.57 | 0.00 | 334.46 |
| 8025-030 | Uniform Expense | 635.80 | 0.00 | 2,707.52 | 1,784.09 | 0.00 | 2,410.44 | 8,765.33 | 0.00 | 6,631.65 |
| 8040-000 | Postage & Freight | 130.25 | 0.00 | 1,138.59 | 1,590.88 | 0.00 | 2,412.81 | 6,989.84 | 0.00 | 7,711.75 |
| 8050-000 | Recruiting Costs | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 290.00 | 305.00 | 0.00 | 1,280.00 |
| 8050-050 | Relocation Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 0.00 |
| 8060-000 | Telephone Expense | 0.00 | 0.00 | 5,890.92 | 6,374.20 | 0.00 | 11,754.86 | 24,894.41 | 0.00 | 28,593.12 |
| 8060-010 | Radios & Beepers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 8060-020 | Cell Phone Expense | 0.00 | 0.00 | 0.00 | 236.42 | 0.00 | 328.62 | 1,245.62 | 0.00 | 1,325.85 |
| 8060-030 | Internet Service | 0.00 | 0.00 | 0.00 | 293.31 | 0.00 | 204.98 | 616.65 | 0.00 | 1,234.74 |

**Florida Gaming Centers**
Income Statement
From Company:   To Company:  ZZZ
From Department:   To Department:  ZZZZ
As Of May 31, 2014

| | | May | | | Quarter-to-Date | | | Year-to-Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| 8100-000 | Employee Travel Airfare | 0.00 | 0.00 | 8,095.44 | 0.00 | 0.00 | 16,404.62 | 0.00 | 0.00 | 20,217.72 |
| 8100-010 | Employee Travel Lodging | 0.00 | 0.00 | 0.00 | 515.64 | 0.00 | 0.00 | 515.64 | 0.00 | 2,502.48 |
| 8100-020 | Employee Travel Meals | 0.00 | 0.00 | 0.00 | 479.26 | 0.00 | 0.00 | 2,423.14 | 0.00 | 1,107.01 |
| 8100-090 | Employee Travel Other | 0.00 | 0.00 | 2,756.35 | 1,189.19 | 0.00 | 4,718.45 | 9,474.84 | 0.00 | 12,099.39 |
| 8800-087 | Security Police Contract | 0.00 | 0.00 | 14,158.27 | 18,778.78 | 0.00 | 28,158.27 | 66,336.61 | 0.00 | 76,522.27 |
| 8800-091 | Television Camera Rental | 0.00 | 0.00 | 20,180.05 | 19,863.72 | 0.00 | 39,164.73 | 87,112.96 | 0.00 | 111,652.46 |
| 8800-200 | O/S DBPR | 0.00 | 0.00 | 324.00 | 280.00 | 0.00 | 891.00 | 2,391.00 | 0.00 | 2,393.00 |
| 8800-210 | O/S Other | 0.00 | 0.00 | 899.39 | (0.54) | 0.00 | 899.39 | 249.46 | 0.00 | 899.39 |
| | **Total Other Operating Expenses:** | **254,298.89** | **0.00** | **275,557.81** | **561,259.77** | **0.00** | **668,188.41** | **1,387,337.65** | **0.00** | **1,766,474.45** |
| | | | | | | | | | | |
| **TOTAL OPERATING EXPENSES:** | | **350,080.67** | **0.00** | **4,067,261.98** | **3,586,466.49** | **0.00** | **7,845,370.23** | **14,092,451.91** | **0.00** | **18,491,326.71** |
| Percentage of Total Gross Revenue: | | 11590.7% | 0.0% | 50.8% | 61.6% | 0.0% | 52.6% | 58.5% | 0.0% | 53.9% |
| | | | | | | | | | | |
| **EBITA:** | | **(350,341.21)** | **0.00** | **2,494,060.55** | **803,425.49** | **0.00** | **4,201,605.37** | **4,201,230.20** | **0.00** | **8,687,311.02** |
| Percentage of Total Gross Revenue: | | -11599.3% | 0.0% | 31.2% | 13.8% | 0.0% | 28.2% | 17.4% | 0.0% | 25.3% |
| | | | | | | | | | | |
| | **Depreciation & Amortization** | | | | | | | | | |
| 7800-005 | Depreciation Land Improvements | 0.00 | 0.00 | 3,721.84 | 3,429.62 | 0.00 | 7,349.94 | 13,832.86 | 0.00 | 18,344.80 |
| 7800-010 | Depreciation Buildings | 0.00 | 0.00 | 67,584.71 | 66,881.33 | 0.00 | 134,332.81 | 270,254.83 | 0.00 | 337,043.52 |
| 7800-030 | Depreciation Machinery & Equipment | 0.00 | 0.00 | 26,285.24 | 26,071.09 | 0.00 | 52,469.50 | 105,153.24 | 0.00 | 133,524.99 |
| 7800-035 | Depreciation Furniture&Fixture | 0.00 | 0.00 | 2,787.13 | 2,581.85 | 0.00 | 5,473.56 | 10,417.60 | 0.00 | 13,622.44 |
| 7800-050 | Depreciation Gaming Equipment | 0.00 | 0.00 | 188,157.09 | 187,937.18 | 0.00 | 376,384.01 | 758,013.16 | 0.00 | 949,036.21 |
| 8950-010 | Amortization Loan Points | 0.00 | 0.00 | 29,000.00 | 29,000.00 | 0.00 | 150,300.00 | 116,000.00 | 0.00 | 237,300.00 |
| 8950-030 | Amortization Capital Financing | 0.00 | 0.00 | 92,300.00 | 92,300.00 | 0.00 | 92,300.00 | 369,200.00 | 0.00 | 369,200.00 |
| | **Total Depreciation & Amortization:** | **0.00** | **0.00** | **409,836.01** | **408,201.07** | **0.00** | **818,609.82** | **1,642,871.69** | **0.00** | **2,058,071.96** |
| | | | | | | | | | | |
| | **Other Non-Operating Expenses** | | | | | | | | | |
| 9000-040 | Taxes Real Personal Property | 0.00 | 0.00 | 49,600.00 | 87,685.26 | 0.00 | 99,100.00 | 289,644.90 | 0.00 | 377,900.00 |
| 9000-210 | Pari Mutuel Tax Credits | 0.00 | 0.00 | 0.00 | (29,780.41) | 0.00 | (30,859.85) | (124,433.54) | 0.00 | (121,110.74) |
| 9000-990 | Restructuring Fees | 540,491.63 | 0.00 | 83,413.02 | 1,152,858.25 | 0.00 | 106,697.47 | 1,936,262.27 | 0.00 | 218,167.46 |
| 9000-999 | MCM Management Fees | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 125,000.00 |
| | **Total Other Non-Operating Expenses:** | **540,491.63** | **0.00** | **158,013.02** | **1,210,763.10** | **0.00** | **225,037.62** | **2,101,473.63** | **0.00** | **599,956.72** |
| | | | | | | | | | | |
| | **Interest Income** | | | | | | | | | |
| 3900-000 | Interest Income | -0.23 | 0 | -1.56 | -0.53 | 0 | -1.56 | -1.51 | 0 | -2.7 |
| 3900-015 | Interest Income Intercompany | -0.03 | 0 | 0 | -0.03 | 0 | 0 | -0.03 | 0 | -0.44 |
| | **Total Interest Income:** | **(0.26)** | **0.00** | **(1.56)** | **(0.56)** | **0.00** | **(1.56)** | **(1.54)** | **0.00** | **(3.14)** |
| | | | | | | | | | | |
| | **Interest Expense** | | | | | | | | | |
| 8900-020 | Interest Expense Miami Dade Note | 0.00 | 0.00 | 16,677.51 | 14,913.07 | 0.00 | 7,690.18 | 59,652.28 | 0.00 | 71,337.11 |
| 8900-030 | Interest Expense Miami Dade 2 | 0.00 | 0.00 | 94,643.44 | 134,558.99 | 0.00 | 178,504.76 | 364,641.02 | 0.00 | 416,258.72 |
| 8900-040 | Interest Expense ABC Funding | 0.00 | 0.00 | 1,152,048.32 | 1,128,542.81 | 0.00 | 2,251,540.90 | 4,514,172.07 | 0.00 | 5,550,018.60 |
| | **Total Interest Expense:** | **0.00** | **0.00** | **1,263,369.27** | **1,278,014.87** | **0.00** | **2,437,735.84** | **4,938,465.37** | **0.00** | **6,037,614.43** |

**Florida Gaming Centers**
Income Statement
From Company:    To Company:  ZZZ
From Department:    To Department:  ZZZZ
As Of May 31, 2014

| | May | | | Quarter-to-Date | | | Year-to-Date | | |
|---|---|---|---|---|---|---|---|---|---|
| | Current | Budget | Prior Year | Current | Budget | Prior Year | Current | Budget | Prior Year |
| **Income Before Taxes:** | (890,832.58) | 0.00 | 662,843.81 | (2,093,552.99) | 0.00 | 720,223.65 | (4,481,578.95) | 0.00 | (8,328.95) |
| **Percentage of Total Gross Revenue:** | -29494.2% | 0.0% | 8.3% | -35.9% | 0.0% | 4.8% | -18.6% | 0.0% | 0.0% |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:    **Florida Gaming Centers Inc.**        Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

ACCOUNTS RECEIVABLE AT PETITION DATE:            $        190,982.38

**ACCOUNTS RECEIVABLE RECONCILIATION**

(include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance: | $ - | (a) |
| PLUS: Current Month New Billings | $ - | |
| MINUS: Collections During the Month | $ - | (b) |
| PLUS/MINUS: Adjustments of Write-offs | $ - | * |
| End of Month Balance | $ - | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total amount for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | © |

For any receivables in the "Over 90 Days" category, please provide the following:

| <u>Customer</u> | Receivable<br><u>Date</u> | <u>Status</u> (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number: **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | $ - |
| **See attached** | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL AMOUNT | | | | $ - (b) |

**Please Note:** Still researching potential pre/post-petition timing issues.

☐ **Check here is pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):**

| | | |
|---|---|---|
| Opening balance | $ 1,079,386.05 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ - | |
| MINUS: Amount Paid on Post Petition, | (21,027.27) | |
| Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | | * |
| Ending Month Balance | $ 1,058,358.78 | (c) |

*For any adjustments provided explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| *Miami-Dade Aviation Department* | *5/9/2014* | *27,512.69* | *N/A* | $ - |
| | | | | |
| | | | | |
| TOTAL | | $ 27,512.69 | (d) | |

(a) This number is carried from last month's report. For the first report only, this number will be zero.
(b,c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

A/P Aged Payables by Due Date  (APAPAY11)
From:  CENTER  To:  TRADE

| | |
|---|---|
| **Age Transactions As Of** | [5/31/2014] |
| **Cutoff by Posting Date** | [5/31/2014] |
| **Print Transactions In** | [Detail by Document Date] |
| **Transaction Types** | [Invoice, Debit Note, Credit Note, Interest, Prepayment, Payment, Adjustment] |
| **Include Contact/Phone/Credit Limit** | [No] |
| **Include Space For Comments** | [No] |
| **Include Zero-Balance Vendors** | [No] |
| **Include Vendors/Transactions on Hold** | [No] |
| **Show Applied Details** | [No] |
| **Show Fully Paid Transactions** | [No] |
| **From Posting Date** | [] |
| **Sort Transactions by Transaction Type** | [No] |

| Doc. Date<br>Appl. Date | Doc. Type/Doc. Number<br>Applied No. | | Due Date<br>App. Type | Current | 1 to 30<br>Days | 31 to 60<br>Days | 61 to 90<br>Days | Over 90<br>Days | Total<br>Overdue | Total<br>Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| **CENTER** | | | | | | | | | | |
| **Vendor No.:** | ALL06 | | **Vendor Name:** | ALLEN, NORTON & BLUE, P.A. | | | | | | |
| 9/16/2013 | IN | 101848 | 10/16/2013 | | | | | 1,113.50 | 1,113.50 | 1,113.50 |
| 9/30/2013 | IN | 102318 | 10/30/2013 | | | | | 21.73 | 21.73 | 21.73 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.23 | 1,135.23 | 1,135.23 |
| **Vendor No.:** | BER01 | | **Vendor Name:** | BERGER SINGERMAN LLP | | | | | | |
| 4/30/2014 | IN | 137762 | 5/30/2014 | | 13,870.30 | | | | 13,870.30 | 13,870.30 |
| | **Vendor Total:** | | | 0.00 | 13,870.30 | 0.00 | 0.00 | 0.00 | 13,870.30 | 13,870.30 |
| **Vendor No.:** | BER03 | | **Vendor Name:** | BERGER HARRIS | | | | | | |
| 5/31/2014 | IN | 6914 | 6/30/2014 | 700.00 | | | | | | 700.00 |
| | **Vendor Total:** | | | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| **Vendor No.:** | DEV01 | | **Vendor Name:** | DEVELOPMENT SPECIALISTS, INC. | | | | | | |
| 11/12/2013 | IN | 111213 | 11/27/2013 | | | | | 19,785.00 | 19,785.00 | 19,785.00 |
| 12/6/2013 | IN | 120613 | 12/21/2013 | | | | | 3,834.80 | 3,834.80 | 3,834.80 |
| 1/9/2014 | IN | 010914 | 1/24/2014 | | | | | 3,772.50 | 3,772.50 | 3,772.50 |
| 2/10/2014 | IN | JAN-14 | 2/25/2014 | | | | | 2,202.90 | 2,202.90 | 2,202.90 |
| 3/6/2014 | IN | 030614 | 3/21/2014 | | | | 4,678.50 | | 4,678.50 | 4,678.50 |
| 4/9/2014 | IN | 040914 | 4/24/2014 | | | 9,665.10 | | | 9,665.10 | 9,665.10 |
| 5/10/2014 | IN | 051014 | 5/25/2014 | | 10,292.55 | | | | 10,292.55 | 10,292.55 |
| | **Vendor Total:** | | | 0.00 | 10,292.55 | 9,665.10 | 4,678.50 | 29,595.20 | 54,231.35 | 54,231.35 |
| **Vendor No.:** | FRO01 | | **Vendor Name:** | FROST BROWN TODD, LLC | | | | | | |

| Doc. Date<br>Appl. Date | Doc. Type/Doc. Number<br>Applied No. | | Due Date<br>App. Type | Current | 1 to 30<br>Days | 31 to 60<br>Days | 61 to 90<br>Days | Over 90<br>Days | Total<br>Overdue | Total<br>Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2014 | IN | 01314 | 5/15/2014 | | 21,090.30 | | | | 21,090.30 | 21,090.30 |
| 4/15/2014 | IN | 10888162 | 5/15/2014 | | 115,929.60 | | | | 115,929.60 | 115,929.60 |
| 5/21/2014 | IN | 10895738 | 6/20/2014 | 45,063.57 | | | | | | 45,063.57 |
| 5/31/2014 | IN | 10899021 | 6/30/2014 | 23,762.20 | | | | | | 23,762.20 |
| | **Vendor Total:** | | | 68,825.77 | 137,019.90 | 0.00 | 0.00 | 0.00 | 137,019.90 | 205,845.67 |
| | | | | | | | | | | |
| **Vendor No.:** | GEN01 | | **Vendor Name:** | GENOVESE JOBLOVE & BATTISTA P.A. | | | | | | |
| 11/13/2013 | IN | 76121 | 11/28/2013 | | | | | 30,734.50 | 30,734.50 | 30,734.50 |
| 12/9/2013 | IN | 76489 | 12/24/2013 | | | | | 12,187.00 | 12,187.00 | 12,187.00 |
| 1/9/2014 | IN | 76758 | 1/24/2014 | | | | | 19,802.50 | 19,802.50 | 19,802.50 |
| 2/13/2014 | IN | 77178 | 2/28/2014 | | | | | 19,170.40 | 19,170.40 | 19,170.40 |
| 3/12/2014 | IN | 77383 | 3/27/2014 | | | | 18,921.30 | | 18,921.30 | 18,921.30 |
| 4/9/2014 | IN | 77666 | 4/24/2014 | | | 31,025.50 | | | 31,025.50 | 31,025.50 |
| 5/8/2014 | IN | 77985 | 5/23/2014 | | 45,642.78 | | | | 45,642.78 | 45,642.78 |
| | **Vendor Total:** | | | 0.00 | 45,642.78 | 31,025.50 | 18,921.30 | 81,894.40 | 177,483.98 | 177,483.98 |
| | | | | | | | | | | |
| **Vendor No.:** | HUD01 | | **Vendor Name:** | HUDSON & CALLEJA, LLC | | | | | | |
| 9/1/2013 | IN | 2477 | 10/1/2013 | | | | | 830.22 | 830.22 | 830.22 |
| 9/1/2013 | IN | 2477-A | 10/1/2013 | | | | | 90.00 | 90.00 | 90.00 |
| 9/1/2013 | IN | 2479 | 10/1/2013 | | | | | 250.00 | 250.00 | 250.00 |
| 9/1/2013 | IN | 2480 | 10/1/2013 | | | | | 2,454.00 | 2,454.00 | 2,454.00 |
| 9/1/2013 | IN | 2502 | 10/1/2013 | | | | | 1,725.81 | 1,725.81 | 1,725.81 |
| 10/1/2013 | IN | 2478 | 10/31/2013 | | | | | 70.00 | 70.00 | 70.00 |
| 10/1/2013 | IN | 2545 | 10/31/2013 | | | | | 500.00 | 500.00 | 500.00 |
| 10/1/2013 | IN | 2600 | 10/31/2013 | | | | | 551.00 | 551.00 | 551.00 |
| 10/1/2013 | IN | 2600-A | 10/31/2013 | | | | | 421.00 | 421.00 | 421.00 |
| 10/1/2013 | IN | 2718 | 10/31/2013 | | | | | 107.00 | 107.00 | 107.00 |
| 10/1/2013 | IN | 2718-A | 10/31/2013 | | | | | 82.00 | 82.00 | 82.00 |
| 11/1/2013 | IN | 2796 | 12/1/2013 | | | | | 1,584.00 | 1,584.00 | 1,584.00 |
| 12/1/2013 | IN | 2891 | 12/31/2013 | | | | | 605.20 | 605.20 | 605.20 |
| 1/1/2014 | IN | 3007 | 1/31/2014 | | | | | 1,791.00 | 1,791.00 | 1,791.00 |
| 2/1/2014 | IN | 3203 | 3/3/2014 | | | | 3,627.00 | | 3,627.00 | 3,627.00 |
| 3/10/2014 | IN | 3336 | 4/9/2014 | | | 3,589.80 | | | 3,589.80 | 3,589.80 |
| 4/1/2014 | IN | 3470 | 5/1/2014 | | 2,844.00 | | | | 2,844.00 | 2,844.00 |
| 5/1/2014 | IN | 3678 | 5/31/2014 | 14,133.00 | | | | | | 14,133.00 |
| 5/31/2014 | IN | 3817 | 6/30/2014 | 4,950.00 | | | | | | 4,950.00 |
| | **Vendor Total:** | | | 19,083.00 | 2,844.00 | 3,589.80 | 3,627.00 | 11,061.23 | 21,122.03 | 40,205.03 |
| | | | | | | | | | | |
| **Vendor No.:** | KAP01 | | **Vendor Name:** | KAPILA & COMPANY | | | | | | |
| 8/31/2013 | IN | 97180 | 9/10/2013 | | | | | 533.12 | 533.12 | 533.12 |
| 9/30/2013 | IN | 97181 | 10/10/2013 | | | | | 8,414.32 | 8,414.32 | 8,414.32 |
| 10/31/2013 | IN | 97182 | 11/10/2013 | | | | | 2,105.01 | 2,105.01 | 2,105.01 |
| 11/30/2013 | IN | 97264 | 12/10/2013 | | | | | 1,446.44 | 1,446.44 | 1,446.44 |

| Doc. Date | Doc. Type/Doc. Number | | Due Date | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
| Appl. Date | Applied No. | | App. Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2013 | IN | 97308 | 1/10/2014 | | | | | 1,918.88 | 1,918.88 | 1,918.88 |
| 1/31/2014 | IN | 97378 | 2/10/2014 | | | | | 1,154.80 | 1,154.80 | 1,154.80 |
| 2/28/2014 | IN | 97423 | 3/10/2014 | | | | 1,188.40 | | 1,188.40 | 1,188.40 |
| 4/15/2014 | IN | MAR/14 | 4/25/2014 | | | 1,117.24 | | | 1,117.24 | 1,117.24 |
| 4/30/2014 | IN | 97535 | 5/10/2014 | | 5,562.90 | | | | 5,562.90 | 5,562.90 |
| | | Vendor Total: | | 0.00 | 5,562.90 | 1,117.24 | 1,188.40 | 15,572.57 | 23,441.11 | 23,441.11 |
| 10/16/2013 | IN | 13251505 | 11/15/2013 | | | | | 10,469.29 | 10,469.29 | 10,469.29 |
| 11/18/2013 | IN | 13254031 | 12/18/2013 | | | | | 52.76 | 52.76 | 52.76 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 10,522.05 | 10,522.05 | 10,522.05 |
| **Vendor No.:** | PUB02 | | **Vendor Name:** | PUBLIC STORAGE | | | | | | |
| 5/11/2014 | IN | 2060900111/JUN2014 | 6/10/2014 | 242.57 | | | | | | 242.57 |
| | | Vendor Total: | | 242.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.57 |
| **Vendor No.:** | SAL02 | | **Vendor Name:** | SALAZAR JACKSON, LLP | | | | | | |
| 9/1/2013 | IN | 1202 | 10/1/2013 | | | | | 20,788.10 | 20,788.10 | 20,788.10 |
| 10/1/2013 | IN | 1200 | 10/31/2013 | | | | | 32,609.70 | 32,609.70 | 32,609.70 |
| 11/1/2013 | IN | 1201 | 12/1/2013 | | | | | 18,751.80 | 18,751.80 | 18,751.80 |
| 11/30/2013 | IN | NOV/13 | 12/30/2013 | | | | | 23,713.70 | 23,713.70 | 23,713.70 |
| 1/14/2014 | IN | 1317 | 2/13/2014 | | | | | 40,374.00 | 40,374.00 | 40,374.00 |
| 2/13/2014 | IN | 021314 | 3/15/2014 | | | | 105,080.50 | | 105,080.50 | 105,080.50 |
| 3/27/2014 | IN | 031414 | 4/26/2014 | | | 24,359.40 | | | 24,359.40 | 24,359.40 |
| 4/15/2014 | IN | 041514 | 5/15/2014 | | 34,767.60 | | | | 34,767.60 | 34,767.60 |
| 5/15/2014 | IN | 1537 - 1548 | 6/14/2014 | 99,154.67 | | | | | | 99,154.67 |
| 5/31/2014 | IN | 053114 | 6/30/2014 | 97,078.18 | | | | | | 97,078.18 |
| | | Vendor Total: | | 196,232.85 | 34,767.60 | 24,359.40 | 105,080.50 | 136,237.30 | 300,444.80 | 496,677.65 |
| **Vendor No.:** | SHA | | **Vendor Name:** | SHAW FISHMAN GLANTZ & TOWBIN LLC | | | | | | |
| 2/28/2014 | IN | 13813 | 3/30/2014 | | | | 12,391.66 | | 12,391.66 | 12,391.66 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 12,391.66 | 0.00 | 12,391.66 | 12,391.66 |
| **FTPIER** | | | | | | | | | | |
| **Vendor No.:** | AMT02-FTP | | **Vendor Name:** | AMTOTE INTERNATIONAL, INC. | | | | | | |
| 9/3/2013 | IN | SGMS-18024 | 9/10/2013 | | | | | 192.46 | 192.46 | 192.46 |
| 9/3/2013 | IN | SGMS-18024-2 | 9/10/2013 | | | | | 321.91 | 321.91 | 321.91 |
| 5/29/2014 | IN | SPOR-19224 | 6/5/2014 | 852.96 | | | | | | 852.96 |
| | | Vendor Total: | | 852.96 | 0.00 | 0.00 | 0.00 | 514.37 | 514.37 | 1,367.33 |
| **Vendor No.:** | CAL01 | | **Vendor Name:** | CALDER RACE COURSE | | | | | | |
| 12/23/2013 | IN | 080413 | 1/22/2014 | | | | | 1,757.60 | 1,757.60 | 1,757.60 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,757.60 | 1,757.60 | 1,757.60 |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Vendor Name: | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | FED01-FTP | | **Vendor Name:** | FEDEX | | | | | | |
| 8/27/2013 | IN 2-382-67910 | 9/26/2013 | | | | | | 55.70 | 55.70 | 55.70 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 55.70 | 55.70 | 55.70 |
| **Vendor No.:** | GUL01 | | **Vendor Name:** | GULFSTREAM PARK | | | | | | |
| 12/23/2013 | IN 080413 | 12/30/2013 | | | | | | 1,582.22 | 1,582.22 | 1,582.22 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,582.22 | 1,582.22 | 1,582.22 |
| **Vendor No.:** | NES01 | | **Vendor Name:** | NESTLE PURE LIFE DIRECT | | | | | | |
| 8/24/2013 | IN 03H8460001145 | 9/23/2013 | | | | | | 167.90 | 167.90 | 167.90 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 167.90 | 167.90 | 167.90 |
| **Vendor No.:** | SOU06 | | **Vendor Name:** | SOUTHERN LANDSCAPING & LAWNS | | | | | | |
| 9/1/2013 | IN 5024 | 10/1/2013 | | | | | | 1,100.00 | 1,100.00 | 1,100.00 |
| 4/1/2014 | IN 5033 | 5/1/2014 | | | 1,100.00 | | | | 1,100.00 | 1,100.00 |
| 5/31/2014 | C 05312014 | 5/31/2014 | | -2,200.00 | | | | | | -2,200.00 |
| | **Vendor Total:** | | | -2,200.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 2,200.00 | 0.00 |
| **Vendor No.:** | TAM01 | | **Vendor Name:** | TAMPA BAY DOWN | | | | | | |
| 8/19/2013 | IN 081913 | 9/18/2013 | | | | | | 2,164.63 | 2,164.63 | 2,164.63 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 2,164.63 | 2,164.63 | 2,164.63 |
| **Vendor No.:** | THE01 | | **Vendor Name:** | THE NEW YORK RACING ASSOCIATION | | | | | | |
| 8/31/2013 | IN D0021218 | 9/30/2013 | | | | | | 250.00 | 250.00 | 250.00 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 | 250.00 |
| **Vendor No.:** | UNI09-FTP | | **Vendor Name:** | UNITED TOTE COMPANY | | | | | | |
| 9/6/2013 | IN 15450 | 9/13/2013 | | | | | | 446.38 | 446.38 | 446.38 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 446.38 | 446.38 | 446.38 |
| **Vendor No.:** | AME13 | | **Vendor Name:** | AMERICAN GAMING & ELECTRONIC | | | | | | |
| 8/19/2013 | IN 10207766 | 9/18/2013 | | | | | | 210.26 | 210.26 | 210.26 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 210.26 | 210.26 | 210.26 |
| **Vendor No.:** | ARI01 | | **Vendor Name:** | ARISTOCRAT TECHNOLOGIES, INC. | | | | | | |
| 4/9/2014 | IN 513986 | 5/9/2014 | | | 1,073.15 | | | | 1,073.15 | 1,073.15 |
| | **Vendor Total:** | | | 0.00 | 1,073.15 | 0.00 | 0.00 | 0.00 | 1,073.15 | 1,073.15 |
| **Vendor No.:** | BER03 | | **Vendor Name:** | BERGER HARRIS | | | | | | |
| 4/30/2014 | IN 6818 | 5/30/2014 | | | 2,450.50 | | | | 2,450.50 | 2,450.50 |
| | **Vendor Total:** | | | 0.00 | 2,450.50 | 0.00 | 0.00 | 0.00 | 2,450.50 | 2,450.50 |
| **Vendor No.:** | CIT08 | | **Vendor Name:** | CITY OF MIAMI | | | | | | |

| Doc. Date<br>Appl. Date | Doc. Type/Doc. Number<br>Applied No. | | Due Date<br>App. Type | Current | 1 to 30<br>Days | 31 to 60<br>Days | 61 to 90<br>Days | Over 90<br>Days | Total<br>Overdue | Total<br>Payables |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2014 | IN | 79969 | 6/3/2014 | 3,480.00 | | | | | | 3,480.00 |
| | **Vendor Total:** | | | 3,480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,480.00 |
| | | | | | | | | | | |
| **Vendor No.:** | DIG01 | | **Vendor Name:** | DIGIDEAL CORPORATION | | | | | | |
| 8/31/2013 | IN | 0501657-IN | 9/30/2013 | | | | | 1,299.35 | 1,299.35 | 1,299.35 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,299.35 | 1,299.35 | 1,299.35 |
| | | | | | | | | | | |
| **Vendor No.:** | FED01 | | **Vendor Name:** | FEDEX | | | | | | |
| 5/20/2014 | IN | 2-660-24568 | 6/19/2014 | 78.32 | | | | | | 78.32 |
| | **Vendor Total:** | | | 78.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.32 |
| | | | | | | | | | | |
| **Vendor No.:** | FLO20 | | **Vendor Name:** | FLORIDA CITY GAS | | | | | | |
| 8/19/2013 | IN | S5777208/19AUG13 | 8/26/2013 | | | | | 138.01 | 138.01 | 138.01 |
| 8/19/2013 | IN | S5884928/19AUG13 | 8/26/2013 | | | | | 1,436.40 | 1,436.40 | 1,436.40 |
| 8/19/2013 | IN | S5958236/15AUG13 | 8/26/2013 | | | | | 5.65 | 5.65 | 5.65 |
| 9/18/2013 | IN | 3670301142/18SEP13 | 9/25/2013 | | | | | 203.99 | 203.99 | 203.99 |
| 9/18/2013 | IN | 4820301142/18SEP13 | 9/25/2013 | | | | | 14.84 | 14.84 | 14.84 |
| 9/18/2013 | IN | 5337642079/18SEP13 | 9/25/2013 | | | | | 1,482.91 | 1,482.91 | 1,482.91 |
| 5/31/2014 | C | 053114 | 5/31/2014 | -2,125.71 | | | | | | -2,125.71 |
| | **Vendor Total:** | | | -2,125.71 | 0.00 | 0.00 | 0.00 | 3,281.80 | 3,281.80 | 1,156.09 |
| | | | | | | | | | | |
| **Vendor No.:** | GFS01 | | **Vendor Name:** | GORDON FOOD SERVICE, INC. | | | | | | |
| 5/31/2014 | C | 053114A | 5/31/2014 | -2,910.52 | | | | | | -2,910.52 |
| | **Vendor Total:** | | | -2,910.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,910.52 |
| | | | | | | | | | | |
| **Vendor No.:** | HRD01 | | **Vendor Name:** | HR DIRECT | | | | | | |
| 4/3/2014 | IN | INV2075598 | 4/10/2014 | | | 106.99 | | | 106.99 | 106.99 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 106.99 | 0.00 | 0.00 | 106.99 | 106.99 |
| | | | | | | | | | | |
| **Vendor No.:** | IGT01 | | **Vendor Name:** | IGT - EASTERN OPERATING #774028 | | | | | | |
| 8/24/2013 | IN | 93206012 | 9/23/2013 | | | | | 1,168.31 | 1,168.31 | 1,168.31 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.31 | 1,168.31 | 1,168.31 |
| | | | | | | | | | | |
| **Vendor No.:** | MIA06 | | **Vendor Name:** | MIAMI-DADE WATER AND SEWER DEPAF | | | | | | |
| 8/21/2013 | IN | 1868960928/14AUG13 | 8/28/2013 | | | | | 1,471.39 | 1,471.39 | 1,471.39 |
| 8/21/2013 | IN | 2431030290/14AUG13 | 8/28/2013 | | | | | 1,088.87 | 1,088.87 | 1,088.87 |
| 8/21/2013 | IN | 4434372200/14AUG13 | 8/28/2013 | | | | | 16.50 | 16.50 | 16.50 |
| 8/21/2013 | IN | 7099333200/14AUG13 | 8/28/2013 | | | | | 3,405.61 | 3,405.61 | 3,405.61 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 5,982.37 | 5,982.37 | 5,982.37 |
| | | | | | | | | | | |
| **Vendor No.:** | NIC01 | | **Vendor Name:** | NICE & QUICK CLEANERS CORPORATIO | | | | | | |
| 3/6/2014 | IN | 71846 | 3/16/2014 | | | 110.00 | | | 110.00 | 110.00 |

| Doc. Date | Doc. Type/Doc. Number | Due Date | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | Applied No. | App. Type | | | | | | | |
| 3/28/2014 | IN  72223 | 4/7/2014 | | | 374.55 | | | 374.55 | 374.55 |
| 4/24/2014 | IN  72851 | 5/4/2014 | | 151.25 | | | | 151.25 | 151.25 |
| | Vendor Total: | | 0.00 | 151.25 | 374.55 | 110.00 | 0.00 | 635.80 | 635.80 |
| **Vendor No.:** | OFF01 | | **Vendor Name:** | OFFICE DEPOT CREDIT PLAN | | | | | |
| 9/4/2013 | IN  090413 | 9/19/2013 | | | | | 312.76 | 312.76 | 312.76 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 312.76 | 312.76 | 312.76 |
| **Vendor No.:** | SFM02 | | **Vendor Name:** | SFM SECURITY SERVICES, INC. | | | | | |
| 5/31/2014 | C  053114 | 5/31/2014 | -3,247.84 | | | | | | -3,247.84 |
| | Vendor Total: | | -3,247.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,247.84 |
| **Vendor No.:** | TOT01 | | **Vendor Name:** | TOTAL COMPLIANCE NETWORK, INC. | | | | | |
| 8/31/2013 | IN  322016 | 9/30/2013 | | | | | 140.00 | 140.00 | 140.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 | 140.00 |
| **Vendor No.:** | UNI15 | | **Vendor Name:** | UNITED FIRE PROTECTION, INC. | | | | | |
| 8/31/2013 | IN  43207 | 9/7/2013 | | | | | 1,626.40 | 1,626.40 | 1,626.40 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1,626.40 | 1,626.40 | 1,626.40 |
| **PLAYER** | | | | | | | | | |
| **Vendor No.:** | SOE01 | | **Vendor Name:** | WAGIMAN SOEMANTO | | | | | |
| 8/27/2013 | IN  082713 | 9/26/2013 | | | | | 257.48 | 257.48 | 257.48 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 257.48 | 257.48 | 257.48 |
| **SUMMER** | | | | | | | | | |
| **Vendor No.:** | LEW01 | | **Vendor Name:** | LEWISTON RACE WAYS | | | | | |
| 8/31/2013 | IN  083113 | 9/7/2013 | | | | | 1.00 | 1.00 | 1.00 |
| | Vendor Total: | | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 |
| | Report Total: | | 279,011.40 | 254,774.93 | 70,238.58 | 145,997.36 | 308,336.51 | 779,347.38 | 1,058,358.78 |

CR: Credit Note        DB: Debit Note        IN: Invoice        IT: Interest Charge        PI: Prepayment        MC: Miscellaneous Payment

AD: Adjustment        CF: Applied Credit (from)        CT: Applied Credit (to)        DF: Applied Debit (from)        DT: Applied Debit (to)

ED: Earned Discount Taken        GL: Gain or Loss (multicurrency ledgers)        PY: Payment        RD: Rounding

**59 vendors printed**

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSET REPORT**

Name of Debtor:  **Florida Gaming Centers Inc.**        Case Number:  **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | - |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | - (a) |
| PLUS: Inventory Purchased During Month | | - |
| MINUS: Inventory Used or Sold | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Inventory on Hand at End of Month | $ | - |

METHOD OF COSTING INVENTORY: _____

_____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable:

_____

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory | |
|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% = | | 0% * |

*Aging Percentages must equal 100%
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

_____

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION  DATE: | $ | 193,749,460  (b) |

(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION: (First Report Only):   Consists of real property, machinery & equipment, furniture & fixtures, gaming equipment, and some office equipment.

_____

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | - (a)(b) |
| MINUS: Depreciation Expense | $ | - |
| PLUS: New purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | - |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:        **None**

_____

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                          BRANCH:          **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****671

PURPOSE OF ACCOUNT:          Main Cash

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 5,026,402.54 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | (46,776.55) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 4,979,625.99 **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          (☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $            - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 269,854.39 | Transferred to WF 031 |
| $ | 471,278.00 | Transferred to WF 044 |
| $ | - | Transferred to WF 057 |
| $ | 1,423.00 | Transferred to WF 060 |
| $ | 12,000.00 | Transferred to WF 742 |
| $ | 20.97 | Transferred to WF 968 |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:    671  ▪  May 1, 2014 - May 31, 2014  ▪  Page 1 of 6



FLORIDA GAMING CENTERS INC                               W0
MAIN CASH ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 671 | $11,515,991.24 | $454,410.19 | -$6,943,998.89 | $5,026,402.54 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/02 | 529.40 | Deposit |
| | 05/02 | 10.00 | Deposit |
| | 05/09 | 15,896.11 | Deposit |
| | 05/09 | 1,560.00 | Deposit |
| | 05/09 | 1,104.27 | Deposit |
| | 05/09 | 476.39 | Deposit |
| | 05/16 | 19,575.77 | Deposit |
| | 05/23 | 65,113.02 | Deposit |
| | 05/23 | 14,632.74 | Deposit |
| | 05/23 | 12,479.16 | Deposit |
| | 05/29 | 13,240.63 | Deposit |
| | 05/29 | 9,783.59 | Deposit |
| | 05/29 | 8,040.00 | Deposit |
| | | **$162,441.08** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 3,648.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 05/01 | 1,071.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/01 | 115.33 | Dbkc Daytona Be 050114 0000005026 D-Miami Jai Ala |
| | 05/01 | 5,817.00 | Cash Only Customer Deposit |
| | 05/01 | 4,505.00 | Cash Only Customer Deposit |
| | 05/01 | 4,363.00 | Cash Only Customer Deposit |

Account number:    **671** ▪ May 1, 2014 - May 31, 2014 ▪ Page 2 of 6



## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 2,627.62 | Cash Only Customer Deposit |
| | 05/01 | 2,500.00 | Cash Only Customer Deposit |
| | 05/01 | 2,452.00 | Cash Only Customer Deposit |
| | 05/01 | 2,207.00 | Cash Only Customer Deposit |
| | 05/01 | 1,865.00 | Cash Only Customer Deposit |
| | 05/01 | 1,012.50 | Cash Only Customer Deposit |
| | 05/01 | 534.00 | Cash Only Customer Deposit |
| | 05/01 | 265.50 | Cash Only Customer Deposit |
| | 05/01 | 2,371.13 | Cash Vault Deposit |
| | 05/01 | 34.77 | ZBA Funding Account Transfer From          057 |
| | 05/01 | 11,809.29 | ZBA Funding Account Transfer From          099 |
| | 05/02 | 8,600.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 05/02 | 1,071.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/02 | 6,778.00 | Cash Only Customer Deposit |
| | 05/02 | 6,025.00 | Cash Only Customer Deposit |
| | 05/02 | 5,458.00 | Cash Only Customer Deposit |
| | 05/02 | 4,085.27 | Cash Only Customer Deposit |
| | 05/02 | 3,425.00 | Cash Only Customer Deposit |
| | 05/02 | 3,025.00 | Cash Only Customer Deposit |
| | 05/02 | 1,847.40 | Cash Only Customer Deposit |
| | 05/02 | 450.00 | Cash Only Customer Deposit |
| | 05/02 | 400.50 | Cash Only Customer Deposit |
| | 05/02 | 182.52 | Cash Only Customer Deposit |
| | 05/02 | 914.70 | Cash Vault Deposit |
| | 05/02 | 280.65 | ZBA Funding Account Transfer From           057 |
| | 05/05 | 9,750.00 | Ditronics Financ Dfs CA Miami Jai Alai Florida Gaming Centers |
| | 05/05 | 2,293.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/05 | 529.30 | Cash Only Customer Deposit |
| | 05/05 | 1,000.75 | Cash Vault Deposit |
| | 05/05 | 2,679.97 | ZBA Funding Account Transfer From           057 |
| | 05/05 | 9,583.12 | ZBA Funding Account Transfer From           099 |
| | 05/06 | 2,095.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/06 | 911.00 | Cash Only Customer Deposit |
| | 05/06 | 41.00 | Cash Only Customer Deposit |
| | 05/06 | 354.43 | ZBA Funding Account Transfer From           057 |
| | 05/07 | 13,166.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/07 | 8.00 | Cash Only Customer Deposit |
| | 05/07 | 284.99 | ZBA Funding Account Transfer From           057 |
| | 05/08 | 2,537.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/08 | 3,500.00 | Cash Only Customer Deposit |
| | 05/08 | 351.80 | ZBA Funding Account Transfer From           057 |
| | 05/09 | 4,295.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/09 | 600.00 | Ticketweb 0508-Twth1 200000372814101 Florida Gaming Centers |
| | 05/09 | 162.92 | ZBA Funding Account Transfer From           057 |
| | 05/12 | 608.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/12 | 4,000.00 | Cash Only Customer Deposit |

Account number:    **671** ■ May 1, 2014 - May 31, 2014 ■ Page 3 of 6



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/12 | 1,308.77 | ZBA Funding Account Transfer From : 057 |
| | 05/13 | 821.60 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/13 | 296.11 | ZBA Funding Account Transfer From 057 |
| | 05/14 | 7,924.80 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/14 | 192.40 | ZBA Funding Account Transfer From 057 |
| | 05/15 | 1,788.80 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/15 | 19,697.65 | Online Transfer Ref #Bbek4Rmkct From 313 on 05/15/2014 0338 PM |
| | 05/15 | 187.23 | ZBA Funding Account Transfer From : 057 |
| | 05/16 | 1,149.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/16 | 12,818.35 | Deposit Made In A Branch/Store |
| | 05/16 | 4,753.51 | Deposit Made In A Branch/Store |
| | 05/16 | 0.23 | Deposit Made In A Branch/Store |
| | 05/16 | 31,509.16 | Online Transfer Ref #Bbecbnxldg From : 615 on 05/16/2014 0751 Am |
| | 05/16 | 158.06 | ZBA Funding Account Transfer From 057 |
| | 05/19 | 3,203.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/19 | 1,431.17 | Dbkc Daytona Be 051914 0000005026 D-Miami Jai Ala |
| | 05/19 | 860.00 | Cash Only Customer Deposit |
| | 05/19 | 1,701.68 | ZBA Funding Account Transfer From 057 |
| | 05/20 | 1,726.40 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/20 | 399.04 | ZBA Funding Account Transfer From 057 |
| | 05/21 | 13,338.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/21 | 233.47 | ZBA Funding Account Transfer From 057 |
| | 05/22 | 780.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/22 | 230.70 | ZBA Funding Account Transfer From 057 |
| | 05/23 | 1,352.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/23 | 600.00 | Ticketweb 0522-Twth1 200000416614101 Florida Gaming Centers |
| | 05/23 | 201.27 | ZBA Funding Account Transfer From 057 |
| | 05/27 | 3,229.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/27 | 1,704.41 | ZBA Funding Account Transfer From : 057 |
| | 05/28 | 2,080.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/28 | 365.56 | ZBA Funding Account Transfer From 057 |
| | 05/29 | 16,281.20 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/29 | 221.85 | ZBA Funding Account Transfer From 057 |
| | 05/30 | 1,716.00 | Ditronics Financ Dfs Check Miami Jai Alai Florida Gaming Centers |
| | 05/30 | 9,000.00 | Edeposit IN Branch/Store 05/30/14 01:45:19 PM 866 3Rd Ave NEW York NY 3671 |
| | 05/30 | 212.83 | ZBA Funding Account Transfer From 057 |
| | | **$291,969.11** | **Total electronic deposits/bank credits** |
| | | **$454,410.19** | **Total credits** |

Account number:        **671** ■ May 1, 2014 - May 31, 2014 ■ Page 4 of 6



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 4,000,000.00 | WT Fed#05390 Bank of America, N /Ftr/Bnf=Silvermark LLC Srf# IN14050113515091 Trn#140501150297 Rfb# 000000276 |
| | 05/01 | 1,779,630.91 | WT Fed#04167 Bmo Harris Bank N. /Ftr/Bnf=Guggenheim Securities, LLC Srf# IN14050112570017 Trn#140501135402 Rfb# 000000275 |
| | 05/01 | 12,000.00 | ZBA Funding Account Transfer to          742 |
| | 05/01 | 14,868.39 | ZBA Funding Account Transfer to          031 |
| | 05/01 | 38,387.25 | ZBA Funding Account Transfer to          044 |
| | 05/01 | 115.35 | ZBA Funding Account Transfer to          060 |
| | 05/02 | 71,088.33 | ZBA Funding Account Transfer to          031 |
| | 05/02 | 66,307.98 | ZBA Funding Account Transfer to          044 |
| | 05/05 | 144,865.52 | WT Fed#04647 Sabadell United Ba /Ftr/Bnf=Salazar Jackson, LLP Srf# IN14050505420957 Trn#140505032018 Rfb# 000000281 |
| | 05/05 | 84,665.52 | WT Fed#04761 US Bank, NA /Ftr/Bnf=Frost Brown Todd LLC Srf# IN14050505495031 Trn#140505032575 Rfb# 000000282 |
| | 05/05 | 11,376.00 | WT Fed#04648 Sabadell United Ba /Ftr/Bnf=Hudson & Calleja, LLC Operating Acc Srf# IN14050505420946 Trn#140505032015 Rfb# 000000279 |
| | 05/05 | 67,737.90 | ZBA Funding Account Transfer to          031 |
| | 05/05 | 218,411.60 | ZBA Funding Account Transfer to          044 |
| | 05/05 | 1,307.65 | ZBA Funding Account Transfer to          060 |
| | 05/06 | 3,500.00 | Cash Vault - Currency and/OR Coin Order |
| | 05/06 | 4,131.21 | WT Seq#52807 Florida Gaming Corporat /Bnf=Florida Gaming Corporation Srf# IN14050608394978 Trn#140506052807 Rfb# 000000283 |
| | 05/06 | 799.74 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 05/06 | 12,736.01 | ZBA Funding Account Transfer to          031 |
| | 05/06 | 6,402.49 | ZBA Funding Account Transfer to          044 |
| | 05/07 | 1,529.57 | IRS Usataxpymt 050714 220452775306028 Florida Gaming Centers |
| | 05/07 | 5,465.03 | ZBA Funding Account Transfer to          031 |
| | 05/07 | 22,689.39 | ZBA Funding Account Transfer to          044 |
| | 05/08 | 4,000.00 | Cash Vault - Currency and/OR Coin Order |
| | 05/08 | 7,010.98 | ZBA Funding Account Transfer to          031 |
| | 05/08 | 4,277.63 | ZBA Funding Account Transfer to          044 |
| | 05/09 | 48,837.89 | IRS Usataxpymt 050914 220452901102425 Florida Gaming Centers |
| | 05/09 | 39,004.46 | IRS Usataxpymt 050914 220452982506660 Florida Gaming Centers |
| | 05/09 | 15,300.64 | ZBA Funding Account Transfer to          031 |
| | 05/09 | 37,846.03 | ZBA Funding Account Transfer to          044 |
| | 05/12 | 10,831.65 | Client Analysis Srvc Chrg 140509 Svc Chge 0414 002000061913671 |
| | 05/12 | 26,148.06 | ZBA Funding Account Transfer to          031 |
| | 05/12 | 2,747.98 | ZBA Funding Account Transfer to          044 |
| | 05/13 | 1,367.05 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 05/13 | 3,654.89 | ZBA Funding Account Transfer to          031 |
| | 05/13 | 8,379.24 | ZBA Funding Account Transfer to          044 |
| | 05/14 | 20.97 | Online Transfer Ref #Bbe2Mhgqyf to          968 on 05/14/2014 0614 Am |
| | 05/14 | 2,036.68 | ZBA Funding Account Transfer to          031 |
| | 05/14 | 51.48 | ZBA Funding Account Transfer to          044 |

Account number:        671  ■  May 1, 2014 - May 31, 2014  ■  Page 5 of 6



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/15 | 11.78 | WT Fed#03217 Wells Fargo Bank, /Ftr/Bnf=Globalpay Deduct Commission Srf# 140417368697000 Trn#140515090843 Rfb# |
| | 05/15 | 1,789.35 | ZBA Funding Account Transfer tc          031 |
| | 05/16 | 19,697.65 | WT Seq161313 Fronton Holdings, LLC /Bnf=Fronton Holdings, LLC Srf# IN14051515464437 Trn#140515161313 Rfb# 000000284 |
| | 05/16 | 4,753.51 | WT Seq161620 Fronton Holdings, LLC /Bnf=Fronton Holdings, LLC Srf# IN14051516042834 Trn#140515161620 Rfb# 000000285 |
| | 05/16 | 15,228.99 | ZBA Funding Account Transfer to          031 |
| | 05/16 | 3,638.46 | ZBA Funding Account Transfer to          044 |
| | 05/19 | 14,539.30 | ZBA Funding Account Transfer to          031 |
| | 05/19 | 2,156.64 | ZBA Funding Account Transfer to          044 |
| | 05/20 | 15,069.86 | Fla Dept Revenue C01 140519 000000012055082 Florida Gaming Centers |
| | 05/20 | 3,972.01 | ZBA Funding Account Transfer to          031 |
| | 05/21 | 10,556.13 | IRS Usataxpymt 052114 220454151756783 Florida Gaming Centers |
| | 05/21 | 1,030.91 | ZBA Funding Account Transfer to          031 |
| | 05/21 | 280.00 | ZBA Funding Account Transfer to          044 |
| | 05/22 | 797.44 | Acs Sls Expertpay xxxxx5893 Florida Gaming Centers |
| | 05/22 | 1,202.91 | ZBA Funding Account Transfer to          031 |
| | 05/23 | 3,521.48 | WT Seq111986 Florida Gaming Corporat /Bnf=Florida Gaming Corporation Srf# IN14052311462203 Trn#140523111986 Rfb# 000000286 |
| | 05/23 | 124.76 | ZBA Funding Account Transfer to          031 |
| | 05/27 | 3,350.17 | ZBA Funding Account Transfer to          031 |
| | 05/27 | 10,333.34 | ZBA Funding Account Transfer to          044 |
| | 05/28 | 31.12 | ZBA Funding Account Transfer to          031 |
| | 05/28 | 3,407.18 | ZBA Funding Account Transfer to          044 |
| | 05/29 | 2,502.49 | ZBA Funding Account Transfer to          031 |
| | 05/30 | 475.16 | Ind with Tax Intax 140529 14Z00106588181 0005014140430140507141351 |
| | 05/30 | 35.47 | ZBA Funding Account Transfer to          031 |
| | 05/30 | 45,961.31 | ZBA Funding Account Transfer to _____ 044 |
| | | **$6,943,998.89** | **Total electronic debits/bank debits** |
| | | **$6,943,998.89** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 11,515,991.24 | 05/12 | 4,921,350.28 | 05/21 | 4,936,881.21 |
| 05/01 | 5,718,187.68 | 05/13 | 4,909,066.81 | 05/22 | 4,935,891.56 |
| 05/02 | 5,623,874.01 | 05/14 | 4,915,074.88 | 05/23 | 5,026,623.51 |
| 05/05 | 5,121,346.16 | 05/15 | 4,934,947.43 | 05/27 | 5,017,873.61 |
| 05/06 | 5,097,178.74 | 05/16 | 4,961,593.10 | 05/28 | 5,016,880.87 |
| 05/07 | 5,080,954.14 | 05/19 | 4,952,093.21 | 05/29 | 5,061,945.65 |
| 05/08 | 5,072,054.93 | 05/20 | 4,935,176.78 | 05/30 | 5,026,402.54 |
| 05/09 | 4,955,160.80 | | | | |

**Average daily ledger balance**        **$5,077,680.21**

## ATTACHMENT 5A

## CHECK REGISTER- OPERATING ACCOUNT

Name of Debtor: **Florida Gaming Centers Inc.**    Case Number: **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Wells Fargo**        BRANCH:    **Portland, OR**

ACCOUNT NAME:         **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:       **\*\*\*\*\*671**

PURPOSE OF ACCOUNT:       Main Cash

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**Florida Gaming Centers Inc.**
**Main Cash Account**
**Att. 5a - Disbursement Register**
**Wells Fargo a/c #671**
**May 1, 2014 through May 31, 2014**

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 5/1/2014 | Guggenheim Securities | Auctioneer | $    1,779,630.91 |
| 5/1/2014 | Silvermark | Break-up Fees | 4,000,000.00 |
| 5/6/2014 | Expert Pay | Child Support | 799.74 |
| 5/6/2014 | Florida Gaming Corporation | Operating Expenses | 4,131.21 |
| 5/7/2014 | IRS | Withholding Tax | 1,529.57 |
| 5/9/2014 | IRS | Payroll Tax | 48,837.89 |
| 5/9/2014 | IRS | Payroll Tax | 39,004.46 |
| 5/12/2014 | Wells Fargo | Service Charges | 10,831.65 |
| 5/13/2014 | Expert Pay | Child Support | 1,367.05 |
| 5/15/2014 | Global Pay Deduct | Credit Card Commissions | 11.78 |
| 5/16/2014 | Fronton Holdings, LLC | Transfer Ft. Pierce Jackpot | 4,753.51 |
| 5/16/2014 | Fronton Holdings, LLC | Transfer Players' Charity | 19,697.65 |
| 5/20/2014 | Florida Department of Revenue | Sales Tax | 15,069.86 |
| 5/21/2014 | IRS | Payroll Tax | 10,556.13 |
| 5/22/2014 | Expert Pay | Child Support - Holdings | 797.44 |
| 5/23/2014 | Florida Gaming Corporation | Operating Expenses | 3,521.48 |
| 5/30/2014 | InTax | Indiana W/H Tax | 475.16 |
| | | | $    5,941,015.49 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          Wells Fargo          BRANCH:          Portland, OR

ACCOUNT NAME:          Florida Gaming Centers, Inc          ACCOUNT NUMBER:  *****031

PURPOSE OF ACCOUNT:          Payroll

| | | |
|---|---|---:|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 11,833.47 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (11,833.47) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking



Account number:    **031** ▪ May 1, 2014 - May 31, 2014 ▪ Page 1 of 6
Image count: 495

FLORIDA GAMING CENTERS INC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (287)
    Dade/Monroe Bus Bkg #3
    P.O. Box 6995
    Portland, OR 97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 031 | $0.00 | $269,854.39 | -$269,854.39 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/01 | 14,868.39 | ZBA Balance Account Transfer From | 671 |
| | 05/02 | 71,088.33 | ZBA Balance Account Transfer From | 671 |
| | 05/05 | 67,737.90 | ZBA Balance Account Transfer From | 671 |
| | 05/06 | 12,736.01 | ZBA Balance Account Transfer From | 671 |
| | 05/07 | 5,465.03 | ZBA Balance Account Transfer From | 671 |
| | 05/08 | 7,010.98 | ZBA Balance Account Transfer From | 671 |
| | 05/09 | 15,300.64 | ZBA Balance Account Transfer From | 671 |
| | 05/12 | 26,148.06 | ZBA Balance Account Transfer From | 671 |
| | 05/13 | 3,654.89 | ZBA Balance Account Transfer From | 671 |
| | 05/14 | 2,036.68 | ZBA Balance Account Transfer From | 671 |
| | 05/15 | 1,789.35 | ZBA Balance Account Transfer From | 671 |
| | 05/16 | 15,228.99 | ZBA Balance Account Transfer From | 671 |
| | 05/19 | 14,539.30 | ZBA Balance Account Transfer From | 671 |
| | 05/20 | 3,972.01 | ZBA Balance Account Transfer From | 671 |
| | 05/21 | 1,030.91 | ZBA Balance Account Transfer From | 671 |
| | 05/22 | 1,202.91 | ZBA Balance Account Transfer From | 671 |
| | 05/23 | 124.76 | ZBA Balance Account Transfer From | 671 |
| | 05/27 | 3,350.17 | ZBA Balance Account Transfer From | 671 |
| | 05/28 | 31.12 | ZBA Balance Account Transfer From | 671 |

Account number:          **031**  ■  May 1, 2014 - May 31, 2014  ■  Page 2 of 6


**WELLS FARGO**

---

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/29 | 2,502.49 | ZBA Balance Account Transfer From | 671 |
| | 05/30 | 35.47 | ZBA Balance Account Transfer From | 671 |
| | | $269,854.39 | **Total electronic deposits/bank credits** | |
| | | $269,854.39 | **Total credits** | |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/02 *BW 5/5/14* | 46,140.85 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| | 05/05 *M 5/5/14* | {23,287.50 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| | 05/05 | {10,363.36 | ACH Prep Origintn - Florida Gaming C - File 7878782339 Coid 1650705893 |
| | | $79,791.71 | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 29379 | 23.38 | 05/19 | 56765 * | 269.12 | 05/05 | 57280 * | 197.40 | 05/05 |
| 45741 * | 205.95 | 05/29 | 56788 * | 164.32 | 05/08 | 57283 * | 432.91 | 05/01 |
| 46243 * | 201.43 | 05/29 | 56805 * | 411.53 | 05/19 | 57284 | 528.00 | 05/02 |
| 46778 * | 207.49 | 05/29 | 56806 | 261.77 | 05/05 | 57304 * | 73.50 | 05/05 |
| 47170 * | 205.95 | 05/29 | 56830 * | 160.79 | 05/08 | 57308 * | 258.66 | 05/05 |
| 53067 * | 53.56 | 05/05 | 56854 * | 154.60 | 05/01 | 57317 * | 507.14 | 05/01 |
| 55569 * | 34.78 | 05/05 | 56874 * | 2,330.97 | 05/12 | 57319 * | 137.74 | 05/05 |
| 55575 * | 291.13 | 05/15 | 56885 * | 2,330.97 | 05/01 | 57321 * | 559.76 | 05/09 |
| 55849 * | 336.03 | 05/20 | 56892 * | 2,330.97 | 05/06 | 57325 * | 200.71 | 05/05 |
| 55966 * | 256.15 | 05/15 | 56904 * | 2,330.97 | 05/06 | 57327 * | 268.16 | 05/05 |
| 55994 * | 164.91 | 05/22 | 56908 * | 2,330.97 | 05/05 | 57330 * | 182.21 | 05/02 |
| 56042 * | 35.47 | 05/05 | 56955 * | 1,000.10 | 05/01 | 57345 * | 860.95 | 05/02 |
| 56292 * | 56.21 | 05/05 | 56969 * | 43.44 | 05/12 | 57354 * *replace ment* (194.63) | 05/05 |
| 56295 * | 263.85 | 05/05 | 56978 * | 271.77 | 05/12 | 57355 *by ck 5043* 213.64 | 05/05 |
| 56311 * | 170.98 | 05/08 | 56991 * | 208.91 | 05/12 | 57356 | 136.06 | 05/05 |
| 56374 * | 242.63 | 05/05 | 56998 * | 228.56 | 05/01 | 57357 | 656.86 | 05/01 |
| 56377 * | 361.74 | 05/02 | 57000 * | 238.59 | 05/06 | 57358 | 218.39 | 05/05 |
| 56381 * | 149.62 | 05/08 | 57003 * | 229.87 | 05/05 | 57359 | 196.50 | 05/06 |
| 56416 * | 1,718.86 | 05/12 | 57010 * | 312.24 | 05/02 | 57360 | 194.57 | 05/09 |
| 56427 * | 1,322.03 | 05/01 | 57031 * | 1,223.74 | 05/01 | 57361 | 610.88 | 05/05 |
| 56434 * | 1,632.21 | 05/06 | 57039 * | 39.63 | 05/01 | 57362 | 103.57 | 05/12 |
| 56451 * | 879.27 | 05/22 | 57042 *Void cr P/k* 194.63 | 05/01 | 57363 | 191.51 | 05/12 |
| 56453 * | 1,380.89 | 05/01 | 57044 *Employee* 633.82 | 05/07 | 57364 | 254.53 | 05/12 |
| 56461 * | 1,042.23 | 05/16 | 57047 *cash the* 101.90 | 05/13 | 57365 | 887.74 | 05/01 |
| 56464 * | 697.95 | 05/16 | 57250 * *check* 190.92 | 05/12 | 57366 | 337.61 | 05/05 |
| 56468 * | 80.80 | 05/02 | 57251 | 267.36 | 05/05 | 57367 | 159.32 | 05/12 |
| 56483 * | 291.57 | 05/15 | 57254 * | 387.60 | 05/06 | 57368 | 185.44 | 05/12 |
| 56508 * | 229.87 | 05/12 | 57258 * | 154.60 | 05/01 | 57369 | 179.11 | 05/12 |
| 56512 * | 158.73 | 05/22 | 57260 * | 67.63 | 05/06 | 57370 | 256.92 | 05/05 |
| 56559 * | 102.66 | 05/13 | 57266 * | 171.62 | 05/19 | 57371 | 152.89 | 05/12 |
| 56759 * | 125.60 | 05/05 | 57267 | 161.55 | 05/01 | 57372 | 175.76 | 05/12 |

Account number:       031   ■ May 1, 2014 - May 31, 2014   ■ Page 3 of 6



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 57373 | 378.34 | 05/05 | 57425 | 805.79 | 05/05 | 57660 | 399.18 | 05/05 |
| 57374 | 266.35 | 05/05 | 57426 | 1,042.17 | 05/02 | 57661 | 126.72 | 05/19 |
| 57375 | 329.93 | 05/05 | 57427 | 584.02 | 05/05 | 57662 | 163.10 | 05/06 |
| 57376 | 633.71 | 05/05 | 57428 | 508.49 | 05/02 | 57663 | 427.60 | 05/02 |
| 57377 | 126.22 | 05/05 | 57429 | 16.62 | 05/12 | 57664 | 240.69 | 05/02 |
| 57378 | 93.50 | 05/05 | 57430 | 669.59 | 05/02 | 57665 | 358.78 | 05/01 |
| 57379 | 269.75 | 05/05 | 57431 | 249.17 | 05/05 | 57666 | 204.74 | 05/02 |
| 57380 | 134.15 | 05/05 | 57432 | 1,019.85 | 05/05 | 57668 * | 158.97 | 05/02 |
| 57381 | 265.84 | 05/05 | 57433 | 1,051.42 | 05/05 | 57669 | 475.24 | 05/02 |
| 57382 | 205.63 | 05/12 | 57434 | 79.44 | 05/05 | 57670 | 194.47 | 05/02 |
| 57383 | 245.60 | 05/02 | 57435 | 1,002.28 | 05/06 | 57671 | 345.08 | 05/01 |
| 57384 | 241.12 | 05/05 | 57436 | 968.87 | 05/07 | 57672 | 285.73 | 05/13 |
| 57385 | 234.50 | 05/02 | 57437 | 414.28 | 05/06 | 57673 | 449.34 | 05/05 |
| 57386 | 546.71 | 05/01 | 57438 | 35.47 | 05/05 | 57674 | 119.03 | 05/02 |
| 57387 | 115.35 | 05/05 | 57439 | 252.14 | 05/13 | 57675 | 321.72 | 05/05 |
| 57388 | 402.01 | 05/02 | 57440 | 581.94 | 05/05 | 57676 | 239.72 | 05/07 |
| 57389 | 224.06 | 05/07 | 57441 | 477.36 | 05/06 | 57677 | 386.50 | 05/02 |
| 57390 | 166.23 | 05/20 | 57442 | 626.94 | 05/05 | 57678 | 432.91 | 05/05 |
| 57391 | 152.13 | 05/08 | 57443 | 983.83 | 05/05 | 57679 | 548.88 | 05/02 |
| 57392 | 206.65 | 05/05 | 57444 | 1,105.87 | 05/05 | 57680 | 285.17 | 05/02 |
| 57393 | 224.06 | 05/09 | 57445 | 1,098.97 | 05/06 | 57681 | 349.03 | 05/02 |
| 57396 * | 461.91 | 05/12 | 57446 | 418.87 | 05/02 | 57682 | 312.07 | 05/12 |
| 57397 | 250.95 | 05/05 | 57629 * | 219.62 | 05/02 | 57683 | 276.45 | 05/09 |
| 57398 | 964.11 | 05/05 | 57630 | 87.53 | 05/06 | 57684 | 257.34 | 05/01 |
| 57399 | 839.92 | 05/02 | 57631 | 430.30 | 05/02 | 57685 | 312.07 | 05/01 |
| 57400 | 129.34 | 05/05 | 57632 | 467.54 | 05/02 | 57687 * | 251.49 | 05/02 |
| 57401 | 326.88 | 05/07 | 57634 * | 283.07 | 05/01 | 57688 | 315.15 | 05/02 |
| 57402 | 456.41 | 05/05 | 57635 | 324.62 | 05/02 | 57689 | 297.33 | 05/06 |
| 57403 | 1,105.58 | 05/02 | 57636 | 448.57 | 05/02 | 57690 | 312.07 | 05/08 |
| 57404 | 226.86 | 05/05 | 57637 | 393.78 | 05/02 | 57691 | 258.23 | 05/02 |
| 57405 | 1,048.44 | 05/02 | 57638 | 309.71 | 05/06 | 57692 | 263.94 | 05/02 |
| 57406 | 151.26 | 05/08 | 57639 | 393.25 | 05/02 | 57693 | 288.60 | 05/02 |
| 57407 | 274.13 | 05/12 | 57640 | 386.50 | 05/02 | 57694 | 261.49 | 05/05 |
| 57408 | 632.93 | 05/02 | 57641 | 328.06 | 05/01 | 57695 | 336.01 | 05/06 |
| 57409 | 1,015.52 | 05/05 | 57642 | 249.59 | 05/14 | 57696 | 312.24 | 05/05 |
| 57410 | 447.69 | 05/06 | 57643 | 475.17 | 05/05 | 57697 | 129.51 | 05/02 |
| 57411 | 231.91 | 05/05 | 57644 | 357.45 | 05/01 | 57698 | 321.53 | 05/01 |
| 57412 | 526.88 | 05/06 | 57645 | 182.71 | 05/12 | 57699 | 205.50 | 05/08 |
| 57413 | 1,149.74 | 05/05 | 57646 | 260.35 | 05/05 | 57700 | 345.65 | 05/06 |
| 57414 | 261.46 | 05/05 | 57647 | 472.54 | 05/02 | 57701 | 258.66 | 05/05 |
| 57415 | 173.08 | 05/05 | 57648 | 175.42 | 05/05 | 57702 | 343.18 | 05/05 |
| 57416 | 214.98 | 05/09 | 57649 | 334.62 | 05/02 | 57703 | 135.26 | 05/06 |
| 57417 | 763.81 | 05/02 | 57650 | 99.42 | 05/01 | 57704 | 270.47 | 05/02 |
| 57418 | 224.51 | 05/05 | 57651 | 174.40 | 05/07 | 57706 * | 324.53 | 05/05 |
| 57419 | 358.36 | 05/02 | 57652 | 225.91 | 05/01 | 57707 | 320.75 | 05/01 |
| 57420 | 1,010.07 | 05/05 | 57653 | 154.60 | 05/19 | 57708 | 513.53 | 05/08 |
| 57421 | 633.15 | 05/05 | 57655 * | 165.63 | 05/06 | 57709 | 188.48 | 05/15 |
| 57422 | 221.71 | 05/05 | 57657 * | 296.03 | 05/02 | 57710 | 137.74 | 05/07 |
| 57423 | 976.43 | 05/07 | 57658 | 228.29 | 05/01 | 57711 | 385.17 | 05/05 |
| 57424 | 871.14 | 05/05 | 57659 | 131.46 | 05/06 | 57712 | 162.45 | 05/05 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 57713 | 510.26 | 05/09 | 57765 | 394.33 | 05/12 | 57815 | 108.81 | 05/09 |
| 57714 | 176.44 | 05/07 | 57766 | 98.87 | 05/12 | 57816 | 250.73 | 05/12 |
| 57715 | 253.41 | 05/19 | 57767 | 27.92 | 05/12 | 57817 | 281.10 | 05/19 |
| 57716 | 831.94 | 05/09 | 57768 | 96.23 | 05/12 | 57818 | 124.05 | 05/12 |
| 57717 | 182.21 | 05/09 | 57769 | 33.45 | 05/12 | 57819 | 35.47 | 05/30 |
| 57718 | 200.71 | 05/05 | 57770 | 69.58 | 05/12 | 57820 | 448.99 | 05/12 |
| 57719 | 620.65 | 05/12 | 57771 | 95.21 | 05/12 | 57821 | 74.26 | 05/13 |
| 57720 | 221.91 | 05/14 | 57772 | 70.13 | 05/12 | 57822 | 276.10 | 05/12 |
| 57721 | 268.16 | 05/14 | 57773 | 165.77 | 05/12 | 57823 | 173.45 | 05/12 |
| 57722 | 403.68 | 05/05 | 57774 | 144.74 | 05/09 | 57824 | 266.35 | 05/13 |
| 57723 | 187.46 | 05/05 | 57775 | 306.72 | 05/08 | 57825 | 233.11 | 05/12 |
| 57724 | 207.98 | 05/01 | 57776 | 103.91 | 05/09 | 57868 ˙ | 821.11 | 05/09 |
| 57726 ˙ | 474.08 | 05/02 | 57777 | 393.00 | 05/12 | 57869 | 875.47 | 05/07 |
| 57727 | 265.37 | 05/05 | 57778 | 374.90 | 05/12 | 57870 | 575.04 | 05/07 |
| 57728 | 156.16 | 05/07 | 57779 | 380.69 | 05/12 | 57871 | 1,005.43 | 05/09 |
| 57729 | 322.40 | 05/02 | 57780 | 219.78 | 05/09 | 57872 | 894.16 | 05/09 |
| 57730 | 408.16 | 05/05 | 57781 | 176.83 | 05/12 | 58040 ˙ | 103.35 | 05/12 |
| 57731 | 448.09 | 05/05 | 57782 | 587.11 | 05/09 | 58041 | 68.99 | 05/12 |
| 57732 | 290.15 | 05/05 | 57783 | 498.14 | 05/09 | 58042 | 265.83 | 05/09 |
| 57733 | 952.21 | 05/02 | 57784 | 347.62 | 05/16 | 58043 | 232.56 | 05/09 |
| 57734 | 876.98 | 05/02 | 57785 | 125.07 | 05/14 | 58045 ˙ | 151.19 | 05/08 |
| 57735 | 1,215.27 | 05/12 | 57786 | 221.50 | 05/09 | 58046 | 142.26 | 05/09 |
| 57736 | 233.93 | 05/12 | 57787 | 598.40 | 05/13 | 58049 ˙ | 171.08 | 05/09 |
| 57737 | 543.53 | 05/08 | 57788 | 126.99 | 05/12 | 58050 | 321.32 | 05/08 |
| 57738 | 992.79 | 05/05 | 57789 | 564.95 | 05/09 | 58051 | 91.42 | 05/09 |
| 57739 | 1,062.97 | 05/02 | 57790 | 31.12 | 05/28 | 58052 | 189.80 | 05/09 |
| 57740 | 358.35 | 05/05 | 57791 | 96.04 | 05/12 | 58053 | 162.45 | 05/08 |
| 57741 | 678.46 | 05/05 | 57792 | 365.74 | 05/09 | 58054 | 149.61 | 05/08 |
| 57743 ˙ | 752.63 | 05/05 | 57793 | 116.20 | 05/12 | 58055 | 164.91 | 05/14 |
| 57744 | 512.36 | 05/02 | 57794 | 308.80 | 05/12 | 58056 | 274.06 | 05/19 |
| 57745 | 227.25 | 05/12 | 57795 | 150.11 | 05/12 | 58057 | 212.51 | 05/12 |
| 57746 | 214.92 | 05/08 | 57796 | 363.51 | 05/15 | 58058 | 67.13 | 05/12 |
| 57747 | 39.93 | 05/12 | 57797 | 645.81 | 05/12 | 58060 ˙ | 186.54 | 05/12 |
| 57748 | 196.50 | 05/12 | 57798 | 258.30 | 05/12 | 58061 | 111.62 | 05/12 |
| 57749 | 69.23 | 05/09 | 57799 | 62.79 | 05/12 | 58062 | 93.31 | 05/09 |
| 57750 | 404.35 | 05/12 | 57800 | 22.93 | 05/12 | 58063 | 36.25 | 05/13 |
| 57751 | 14.32 | 05/12 | 57801 | 119.61 | 05/09 | 58064 | 81.81 | 05/19 |
| 57752 | 79.36 | 05/12 | 57802 | 770.71 | 05/09 | 58065 | 91.09 | 05/08 |
| 57753 | 75.31 | 05/12 | 57803 | 321.69 | 05/12 | 58066 | 127.59 | 05/19 |
| 57754 | 354.64 | 05/12 | 57804 | 855.25 | 05/12 | 58067 | 81.21 | 05/12 |
| 57755 | 279.60 | 05/12 | 57805 | 273.35 | 05/09 | 58069 ˙ | 206.69 | 05/08 |
| 57756 | 67.90 | 05/12 | 57806 | 515.19 | 05/13 | 58070 | 178.39 | 05/08 |
| 57757 | 90.86 | 05/12 | 57807 | 134.02 | 05/09 | 58071 | 238.59 | 05/12 |
| 57758 | 38.45 | 05/13 | 57808 | 244.08 | 05/12 | 58072 | 91.49 | 05/19 |
| 57759 | 141.41 | 05/12 | 57809 | 345.33 | 05/09 | 58073 | 98.60 | 05/09 |
| 57760 | 48.40 | 05/15 | 57810 | 16.62 | 05/12 | 58074 | 290.21 | 05/13 |
| 57761 | 43.94 | 05/16 | 57811 | 139.81 | 05/09 | 58075 | 124.35 | 05/13 |
| 57762 | 170.16 | 05/12 | 57812 | 65.31 | 05/12 | 58076 | 207.56 | 05/09 |
| 57763 | 162.30 | 05/12 | 57813 | 551.58 | 05/12 | 58077 | 43.77 | 05/09 |
| 57764 | 279.31 | 05/12 | 57814 | 410.69 | 05/12 | 58079 ˙ | 74.25 | 05/09 |



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 58080 | 93.74 | 05/08 | 58116 | 273.57 | 05/12 | 58155 | 775.70 | 05/19 |
| 58081 | 122.91 | 05/09 | 58117 | 177.32 | 05/12 | 58156 | 1,157.50 | 05/16 |
| 58082 | 98.34 | 05/12 | 58118 | 366.95 | 05/19 | 58157 | 30.10 | 05/16 |
| 58083 | 195.14 | 05/13 | 58119 | 137.74 | 05/19 | 58158 | 1,261.29 | 05/16 |
| 58084 | 269.88 | 05/12 | 58120 | 162.45 | 05/13 | 58159 | 801.60 | 05/20 |
| 58085 | 117.17 | 05/08 | 58121 | 398.88 | 05/16 | 58161 * | 733.28 | 05/16 |
| 58086 | 143.37 | 05/09 | 58122 | 510.02 | 05/09 | 58163 * | 1,182.85 | 05/20 |
| 58087 | 163.67 | 05/14 | 58123 | 187.53 | 05/16 | 58164 | 217.75 | 05/16 |
| 58088 | 237.98 | 05/12 | 58124 | 170.04 | 05/12 | 58166 * | 247.75 | 05/19 |
| 58089 | 265.83 | 05/14 | 58125 | 403.68 | 05/08 | 58168 * | 831.99 | 05/19 |
| 58090 | 214.73 | 05/08 | 58126 | 187.46 | 05/12 | 58169 | 1,979.31 | 05/27 |
| 58091 | 227.92 | 05/09 | 58127 | 93.63 | 05/08 | 58170 | 291.83 | 05/19 |
| 58092 | 198.54 | 05/09 | 58128 | 134.94 | 05/08 | 58172 * | 171.66 | 05/27 |
| 58093 | 254.43 | 05/12 | 58129 | 143.30 | 05/12 | 58174 * | 1,169.45 | 05/16 |
| 58094 | 218.80 | 05/09 | 58130 | 148.57 | 05/13 | 58175 | 1,158.99 | 05/16 |
| 58095 | 146.81 | 05/08 | 58131 | 45.14 | 05/20 | 58176 | 910.61 | 05/19 |
| 58096 | 129.29 | 05/08 | 58132 | 213.62 | 05/09 | 58178 * | 935.48 | 05/19 |
| 58098 * | 140.86 | 05/09 | 58133 | 124.76 | 05/23 | 58179 | 743.51 | 05/19 |
| 58099 | 119.09 | 05/09 | 58134 | 141.29 | 05/09 | 58180 | 1,199.20 | 05/27 |
| 58100 | 127.21 | 05/08 | 58135 | 156.26 | 05/14 | 58182 * | 1,387.32 | 05/16 |
| 58101 | 129.29 | 05/08 | 58136 | 119.15 | 05/08 | 58183 | 1,030.91 | 05/21 |
| 58102 | 201.25 | 05/09 | 58137 | 259.55 | 05/09 | 58184 | 219.45 | 05/16 |
| 58103 | 235.45 | 05/08 | 58138 | 36.07 | 05/14 | 58185 | 1,816.55 | 05/19 |
| 58104 | 151.23 | 05/12 | 58139 | 837.37 | 05/12 | 58187 * | 1,681.67 | 05/29 |
| 58105 | 274.13 | 05/15 | 58140 | 88.94 | 05/12 | 58189 * | 1,086.18 | 05/19 |
| 58106 | 71.86 | 05/09 | 58141 | 355.31 | 05/12 | 58190 | 1,383.95 | 05/20 |
| 58107 | 139.38 | 05/12 | 58144 * | 385.21 | 05/14 | 58192 * | 669.58 | 05/19 |
| 58108 | 139.38 | 05/08 | 58146 * | 317.84 | 05/09 | 58193 | 894.79 | 05/16 |
| 58109 | 213.89 | 05/12 | 58147 | 64.65 | 05/08 | 58194 | 1,444.00 | 05/16 |
| 58110 | 160.15 | 05/19 | 58148 | 402.85 | 05/12 | 58196 * | 1,113.36 | 05/16 |
| 58111 | 144.32 | 05/08 | 58150 * | 462.84 | 05/13 | 58197 | 1,230.49 | 05/19 |
| 58112 | 75.98 | 05/15 | 58151 | 294.40 | 05/09 | 58198 | 972.01 | 05/16 |
| 58113 | 272.03 | 05/08 | 58152 | 266.61 | 05/08 | 58201 * | 1,048.87 | 05/19 |
| 58115 * | 180.39 | 05/12 | 58154 * | 751.55 | 05/16 | 58203 * | 1,288.61 | 05/19 |

$190,062.68    **Total checks paid**

*  Gap in check sequence.

$269,854.39    **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 0.00 | 05/09 | 0.00 | 05/20 | 0.00 |
| 05/01 | 0.00 | 05/12 | 0.00 | 05/21 | 0.00 |
| 05/02 | 0.00 | 05/13 | 0.00 | 05/22 | 0.00 |
| 05/05 | 0.00 | 05/14 | 0.00 | 05/23 | 0.00 |
| 05/06 | 0.00 | 05/15 | 0.00 | 05/27 | 0.00 |
| 05/07 | 0.00 | 05/16 | 0.00 | 05/28 | 0.00 |
| 05/08 | 0.00 | 05/19 | 0.00 | 05/29 | 0.00 |

Account number:        031  ■  May 1, 2014 - May 31, 2014  ■  Page 6 of 6



---

### Daily ledger balance summary  (continued)

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/30 | 0.00 | | | | |
| **Average daily ledger balance** | | **$0.00** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5B**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:  **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          Wells Fargo          Branch:          Portland, OR

ACCOUNT NAME:          Florida Gaming Centers, Inc

ACCOUNT NUMBER:          *****031

PURPOSE OF ACCOUNT:          Payroll

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $              - |

Florida Gaming Centers Inc.
Payroll Account
Att. 5b - Payroll Register
Wells Fargo a/c #031
May 1, 2014 through May 31, 2014

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57355 | 5/2/2014 | JEFFERSON PEGGY | $ 213.64 |
| 57356 | 5/2/2014 | NORBERTO JOAN | 136.06 |
| 57357 | 5/2/2014 | MORIATIS BILLIE JEAN | 656.86 |
| 57358 | 5/2/2014 | CLARK TINA | 218.39 |
| 57359 | 5/2/2014 | JENSEN BRANDI | 196.50 |
| 57360 | 5/2/2014 | LITTLEJOHN CONNIE | 194.57 |
| 57361 | 5/2/2014 | SOEMANTO AGUS | 610.88 |
| 57362 | 5/2/2014 | BERNAGOZZI DOREEN | 103.57 |
| 57363 | 5/2/2014 | BOUCHER ALEXANDRA | 191.51 |
| 57364 | 5/2/2014 | BOUCHER SYLVIE | 254.53 |
| 57365 | 5/2/2014 | DODD DAVID | 887.74 |
| 57366 | 5/2/2014 | JONES KATHLEEN | 337.61 |
| 57367 | 5/2/2014 | KEOUGH KELLY | 159.32 |
| 57368 | 5/2/2014 | OWENS SHAQUILLE | 185.44 |
| 57369 | 5/2/2014 | RICKS CEASAR | 179.11 |
| 57370 | 5/2/2014 | STERRETT JACQUELINE | 256.92 |
| 57371 | 5/2/2014 | TILLMAN ILENE | 152.89 |
| 57372 | 5/2/2014 | VIERA ELIEZER | 175.76 |
| 57373 | 5/2/2014 | BAILEY BARRY | 378.34 |
| 57374 | 5/2/2014 | BAILEY DONTAVIS | 266.35 |
| 57375 | 5/2/2014 | CARMODY MICHAEL | 329.93 |
| 57376 | 5/2/2014 | JENKINS RALPH | 633.71 |
| 57377 | 5/2/2014 | BROWN LAKASHA | 126.22 |
| 57378 | 5/2/2014 | SOEMANTO RUSTIN | 93.50 |
| 57379 | 5/2/2014 | STEWART ANTHONY | 269.75 |
| 57380 | 5/2/2014 | STEWART MARGIE | 134.15 |
| 57381 | 5/2/2014 | SWAIN JAMES | 265.84 |
| 57382 | 5/2/2014 | BAILEY GEORGE | 205.63 |
| 57383 | 5/2/2014 | BEASLEY JOHN | 245.60 |
| 57384 | 5/2/2014 | BUXTON WILLIAM | 241.12 |
| 57385 | 5/2/2014 | JUNE JR. STEPHEN | 234.50 |
| 57386 | 5/2/2014 | MORIATIS MICHAEL | 546.71 |
| 57387 | 5/2/2014 | SMITH ADAM | 115.35 |
| 57388 | 5/2/2014 | ABEL JAMES | 402.01 |
| 57389 | 5/2/2014 | DAVIS LEROY | 224.06 |
| 57390 | 5/2/2014 | FREEMAN SEAN | 166.23 |
| 57391 | 5/2/2014 | HOGAN TODD | 152.13 |
| 57392 | 5/2/2014 | MESLIN TODD | 206.65 |
| 57393 | 5/2/2014 | MOCK CHRISTOPHER | 224.06 |
| 57394 | 5/2/2014 | STEPHENS KAREN | 229.26 |
| 57395 | 5/2/2014 | WARD JEFFREY | 152.13 |
| 57396 | 5/2/2014 | WISE JOHN | 461.91 |
| 57397 | 5/2/2014 | ZIARKOWSKI RICHARD | 250.95 |
| 57398 | 5/2/2014 | COLLETT KYLE B | 964.11 |
| 57399 | 5/2/2014 | LEWIS KENNETH | 839.92 |
| 57400 | 5/2/2014 | ALLEN DANIELLE MARIE | 129.34 |
| 57401 | 5/2/2014 | ARBEITMAN JACK | 326.88 |
| 57402 | 5/2/2014 | BRODERSON MARK | 456.41 |
| 57403 | 5/2/2014 | BYRD JOY | 1,105.58 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57404 | 5/2/2014 | DANIELS MICHAEL | 226.86 |
| 57405 | 5/2/2014 | FAY JAMES | 1,048.44 |
| 57406 | 5/2/2014 | FOLKENING ALEXIS LAUREN | 151.26 |
| 57407 | 5/2/2014 | GALLETTA TRACY | 274.13 |
| 57408 | 5/2/2014 | GERTHOFFER DEBRA | 632.93 |
| 57409 | 5/2/2014 | GIBSON KENNETH | 1,015.52 |
| 57410 | 5/2/2014 | GOLDEN ERICA DAWN | 447.69 |
| 57411 | 5/2/2014 | GORDON WILLIAM | 231.91 |
| 57412 | 5/2/2014 | GRIGORIENA TATIANA | 526.88 |
| 57413 | 5/2/2014 | HAFFT MICHAEL | 1,149.74 |
| 57414 | 5/2/2014 | HARTMAN JIMMY | 261.46 |
| 57415 | 5/2/2014 | HENTSCHEL ERIC | 173.08 |
| 57416 | 5/2/2014 | HENTSCHEL SHANNON | 214.98 |
| 57417 | 5/2/2014 | HURLBERT FRANK | 763.81 |
| 57418 | 5/2/2014 | JACKSON LEAH | 224.51 |
| 57419 | 5/2/2014 | JACOBS COBY | 358.36 |
| 57420 | 5/2/2014 | JACQUES BRANDON | 1,010.07 |
| 57421 | 5/2/2014 | KESSLER AARON | 633.15 |
| 57422 | 5/2/2014 | KESSLER-BARCI HANNAH | 221.71 |
| 57423 | 5/2/2014 | LE HUNG | 976.43 |
| 57424 | 5/2/2014 | LEE MICHAEL | 871.14 |
| 57425 | 5/2/2014 | LYMAN VIMON | 805.79 |
| 57426 | 5/2/2014 | MARCIO LESTER | 1,042.17 |
| 57427 | 5/2/2014 | MATSEY WILLIAM | 584.02 |
| 57428 | 5/2/2014 | MENA FRANCES | 508.49 |
| 57429 | 5/2/2014 | MILLER CHLOE | 16.62 |
| 57430 | 5/2/2014 | MOYLAN LAWRENCE | 669.59 |
| 57431 | 5/2/2014 | O'CONNELL SEAN | 249.17 |
| 57432 | 5/2/2014 | OKERLUND KRIS | 1,019.85 |
| 57433 | 5/2/2014 | PELTIER WAYNE | 1,051.42 |
| 57434 | 5/2/2014 | PUGLIS CRYSTAL | 79.44 |
| 57435 | 5/2/2014 | RAMLAL ROSTANT | 1,002.28 |
| 57436 | 5/2/2014 | RANDALL JULIA DAWN | 968.87 |
| 57437 | 5/2/2014 | REYNOLDS JOHN | 414.28 |
| 57438 | 5/2/2014 | SELDIN JASON | 35.47 |
| 57439 | 5/2/2014 | SENAGLIA ELISSA | 252.14 |
| 57440 | 5/2/2014 | SNOW SUSAN | 581.94 |
| 57441 | 5/2/2014 | ST.GERMAIN PATRICIA | 477.36 |
| 57442 | 5/2/2014 | STEELMAN JOANNE | 626.94 |
| 57443 | 5/2/2014 | STILES DAVID | 983.83 |
| 57444 | 5/2/2014 | TORRES WILSON | 1,105.87 |
| 57445 | 5/2/2014 | VANDEE TIMOTHY | 1,098.97 |
| 57446 | 5/2/2014 | VELEZ ANA | 418.87 |
| 57629 | 5/2/2014 | BOSCH MAURA | 219.62 |
| 57630 | 5/2/2014 | ALVAREZ ALEXANDRA | 87.53 |
| 57631 | 5/2/2014 | ANDINO JOSHUA | 430.30 |
| 57632 | 5/2/2014 | MORALES-LOPEZ YAJAIRA D | 467.54 |
| 57633 | 5/2/2014 | PAGUADA OSWIN HERNAN | 0.00 |
| 57634 | 5/2/2014 | PAGUADA OSWIN HERNAN | 283.07 |
| 57635 | 5/2/2014 | PEREZ  ROMERO ERICK | 324.62 |
| 57636 | 5/2/2014 | RUIZ FREDDY | 448.57 |
| 57637 | 5/2/2014 | GREGORY MELBOURNE GEORGE DA | 393.78 |
| 57638 | 5/2/2014 | CASTRO ALDAIR AMETH | 309.71 |
| 57639 | 5/2/2014 | COSTA FRANCESCA DIANE | 393.25 |
| 57640 | 5/2/2014 | GANDOL JOSE M | 386.50 |

| Payment # | Payment Date | Payee Name | Amount |
|-----------|--------------|------------|--------|
| 57641 | 5/2/2014 | PACHECO TATIANA | 328.06 |
| 57642 | 5/2/2014 | VENEREO DAYAMI | 249.59 |
| 57643 | 5/2/2014 | COLEMAN YOLANDE | 475.17 |
| 57644 | 5/2/2014 | MONCADA KARLA | 357.45 |
| 57645 | 5/2/2014 | MARTINEZ HAYDEE CACERES | 182.71 |
| 57646 | 5/2/2014 | MENDOZA LEANET E | 260.35 |
| 57647 | 5/2/2014 | ALAMO MILBETH | 472.54 |
| 57648 | 5/2/2014 | BETANCOURT MORAMAY | 175.42 |
| 57649 | 5/2/2014 | CABALLERO ORESTE S | 334.62 |
| 57650 | 5/2/2014 | CASSEUS NATHALIE M | 99.42 |
| 57651 | 5/2/2014 | EVANS MARLENA | 174.40 |
| 57652 | 5/2/2014 | FALCON NICOLE MARIE | 225.91 |
| 57653 | 5/2/2014 | FERNANDEZ  COZAR YUNIA | 154.60 |
| 57654 | 5/2/2014 | GARCIA YOSUEL | 184.68 |
| 57655 | 5/2/2014 | MORALES YENSY | 165.63 |
| 57656 | 5/2/2014 | NODA YANET | 0.00 |
| 57657 | 5/2/2014 | NODA YANET | 296.03 |
| 57658 | 5/2/2014 | ORELLANA ALEXANDER | 228.29 |
| 57659 | 5/2/2014 | PEREZ TAIMI | 131.46 |
| 57660 | 5/2/2014 | RODRIGUEZ JR. MANUEL | 399.18 |
| 57661 | 5/2/2014 | SANTANA JAEL | 126.72 |
| 57662 | 5/2/2014 | VERDECIA  GARCIA RAIZA | 163.10 |
| 57663 | 5/2/2014 | ACOSTA MARIA I | 427.60 |
| 57664 | 5/2/2014 | GONZALEZ NORMA | 240.69 |
| 57665 | 5/2/2014 | WRIGHT LORETTA | 358.78 |
| 57666 | 5/2/2014 | CERVANTES YUSLEYKIS ARROYO | 204.74 |
| 57667 | 5/2/2014 | CONCEPCION ROBERTO | 0.00 |
| 57668 | 5/2/2014 | CONCEPCION ROBERTO | 158.97 |
| 57669 | 5/2/2014 | DUBERNARD ALAIN | 475.24 |
| 57670 | 5/2/2014 | FORTE PEDRO | 194.47 |
| 57671 | 5/2/2014 | MACIAS MARIA | 345.08 |
| 57672 | 5/2/2014 | MARTIN MARSHA A | 285.73 |
| 57673 | 5/2/2014 | MENENDEZ LONGINA M | 449.34 |
| 57674 | 5/2/2014 | PALMA MARTA | 119.03 |
| 57675 | 5/2/2014 | SHROPSHIRE LASHAWN D | 321.72 |
| 57676 | 5/2/2014 | TONEY BERTHA M | 239.72 |
| 57677 | 5/2/2014 | ALLENDE JESUS R | 386.50 |
| 57678 | 5/2/2014 | GARCIA DELVYS | 432.91 |
| 57679 | 5/2/2014 | TRAVIESO FRANCISCO | 548.88 |
| 57680 | 5/2/2014 | ADRIEN MARIE G | 285.17 |
| 57681 | 5/2/2014 | BERNATO CLAUDIUS | 349.03 |
| 57682 | 5/2/2014 | CHARLEMAGNE SYLES | 312.07 |
| 57683 | 5/2/2014 | CHERILUS HENRIQUES | 276.45 |
| 57684 | 5/2/2014 | DOMINIQUE JEAN R | 257.34 |
| 57685 | 5/2/2014 | FROMETA CARLOS A | 312.07 |
| 57686 | 5/2/2014 | GRAND WALLAS | 0.00 |
| 57687 | 5/2/2014 | GRAND WALLAS | 251.49 |
| 57688 | 5/2/2014 | JEAN  BAPTISTE JOEL | 315.15 |
| 57689 | 5/2/2014 | JOSEPH JEAN C | 297.33 |
| 57690 | 5/2/2014 | MERE JENETTE | 312.07 |
| 57691 | 5/2/2014 | NUNEZ ELVIA | 258.23 |
| 57692 | 5/2/2014 | RAYNAL ORPHELIA | 263.94 |
| 57693 | 5/2/2014 | RIGOBERT ENISTE | 288.60 |
| 57694 | 5/2/2014 | VICTOR OXENNE | 261.49 |
| 57695 | 5/2/2014 | AVILEZ ANGEL M | 336.01 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57696 | 5/2/2014 | CASTRO CHRISTOPHER | 312.24 |
| 57697 | 5/2/2014 | CURBELO YASIEL | 129.51 |
| 57698 | 5/2/2014 | ESTRADA MICHAEL A | 321.53 |
| 57699 | 5/2/2014 | GARDNER GANNON M | 205.50 |
| 57700 | 5/2/2014 | MORALES GREGORIO | 345.65 |
| 57701 | 5/2/2014 | MOREIRAS NORBERTO | 258.66 |
| 57702 | 5/2/2014 | PAEZ STEVEN | 343.18 |
| 57703 | 5/2/2014 | RODRIGUEZ JEANETTE | 135.26 |
| 57704 | 5/2/2014 | SAINTIL STEVEN | 270.47 |
| 57705 | 5/2/2014 | SMITH AUSTIN | 0.00 |
| 57706 | 5/2/2014 | SMITH AUSTIN | 324.53 |
| 57707 | 5/2/2014 | VALLE JR NELSON | 320.75 |
| 57708 | 5/2/2014 | DELL AMICO II MARIO M | 513.53 |
| 57709 | 5/2/2014 | DUENAS DAVID | 188.48 |
| 57710 | 5/2/2014 | FLUELLEN GREGORY | 137.74 |
| 57711 | 5/2/2014 | GARCIA ELOY J | 385.17 |
| 57712 | 5/2/2014 | GRASS OMAR | 162.45 |
| 57713 | 5/2/2014 | HERNANDEZ ROBERT | 510.26 |
| 57714 | 5/2/2014 | HERRERA RUDOLPH X | 176.44 |
| 57715 | 5/2/2014 | HINTON JOHN M | 253.41 |
| 57716 | 5/2/2014 | HOOSIER CURTIS | 831.94 |
| 57717 | 5/2/2014 | INGUANZO MANUEL J | 182.21 |
| 57718 | 5/2/2014 | JACKSON WILBUR | 200.71 |
| 57719 | 5/2/2014 | JOHNSON HOWARD DWIGHT | 620.65 |
| 57720 | 5/2/2014 | JOSEPH BIANCA | 221.91 |
| 57721 | 5/2/2014 | KIRKLAND SHAUNTEL P | 268.16 |
| 57722 | 5/2/2014 | MITCHELL OMAR | 403.68 |
| 57723 | 5/2/2014 | ROBBINS MAURICE | 187.46 |
| 57724 | 5/2/2014 | BOLIVAR JORGE M | 207.98 |
| 57725 | 5/2/2014 | QUINTAS RICHARD | 0.00 |
| 57726 | 5/2/2014 | QUINTAS RICHARD | 474.08 |
| 57727 | 5/2/2014 | VINIEGRA PEDRO A | 265.37 |
| 57728 | 5/2/2014 | WOODS JUSTIN W | 156.16 |
| 57729 | 5/2/2014 | SCARBERRY RICHARD A | 322.40 |
| 57730 | 5/2/2014 | BERNAL JORGE L | 408.16 |
| 57731 | 5/2/2014 | GUTIERREZ ABRAHAM JR | 448.09 |
| 57732 | 5/2/2014 | LAY TERRENCE ANTWAN | 290.15 |
| 57733 | 5/2/2014 | AZCUY  CAMACHO JOSE | 952.21 |
| 57734 | 5/2/2014 | FRAUM BRANDON JARED | 876.98 |
| 57735 | 5/2/2014 | GONZALEZ FERNANDO | 1,215.27 |
| 57736 | 5/2/2014 | GONZALEZ NELSON | 233.93 |
| 57737 | 5/2/2014 | LAZO KAREN | 543.53 |
| 57738 | 5/2/2014 | MACHADO ESTEBAN | 992.79 |
| 57739 | 5/2/2014 | PADOVANO PATRICK B | 1,062.97 |
| 57740 | 5/2/2014 | PELATTI GLORIA L | 358.35 |
| 57741 | 5/2/2014 | RAMIREZ  RODRIGUEZ YONISANDER | 678.46 |
| 57742 | 5/2/2014 | VAZQUEZ PEDRO P | 0.00 |
| 57743 | 5/2/2014 | VAZQUEZ PEDRO P | 752.63 |
| 57744 | 5/2/2014 | WILLIAMS JENNIFER | 512.36 |
| 57745 | 5/5/2014 | JEFFERSON PEGGY | 227.25 |
| 57746 | 5/5/2014 | MORIATIS BILLIE JEAN | 214.92 |
| 57747 | 5/5/2014 | CLARK TINA | 39.93 |
| 57748 | 5/5/2014 | JENSEN BRANDI | 196.50 |
| 57749 | 5/5/2014 | LITTLEJOHN CONNIE | 69.23 |
| 57750 | 5/5/2014 | SOEMANTO AGUS | 404.35 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57751 | 5/5/2014 | AKERS MERCEDES | 14.32 |
| 57752 | 5/5/2014 | BOUCHER ALEXANDRA | 79.36 |
| 57753 | 5/5/2014 | BOUCHER SYLVIE | 75.31 |
| 57754 | 5/5/2014 | DODD DAVID | 354.64 |
| 57755 | 5/5/2014 | JONES KATHLEEN | 279.60 |
| 57756 | 5/5/2014 | KEOUGH KELLY | 67.90 |
| 57757 | 5/5/2014 | OWENS SHAQUILLE | 90.86 |
| 57758 | 5/5/2014 | RICKS CEASAR | 38.45 |
| 57759 | 5/5/2014 | STERRETT JACQUELINE | 141.41 |
| 57760 | 5/5/2014 | TILLMAN ILENE | 48.40 |
| 57761 | 5/5/2014 | VIERA ELIEZER | 43.94 |
| 57762 | 5/5/2014 | BAILEY BARRY | 170.16 |
| 57763 | 5/5/2014 | BAILEY DONTAVIS | 162.30 |
| 57764 | 5/5/2014 | CARMODY MICHAEL | 279.31 |
| 57765 | 5/5/2014 | JENKINS RALPH | 394.33 |
| 57766 | 5/5/2014 | BROWN LAKASHA | 98.87 |
| 57767 | 5/5/2014 | SOEMANTO RUSTIN | 27.92 |
| 57768 | 5/5/2014 | STEWART ANTHONY | 96.23 |
| 57769 | 5/5/2014 | STEWART MARGIE | 33.45 |
| 57770 | 5/5/2014 | SWAIN JAMES | 69.58 |
| 57771 | 5/5/2014 | BAILEY GEORGE | 95.21 |
| 57772 | 5/5/2014 | BEASLEY JOHN | 70.13 |
| 57773 | 5/5/2014 | BUXTON WILLIAM | 165.77 |
| 57774 | 5/5/2014 | JUNE JR. STEPHEN | 144.74 |
| 57775 | 5/5/2014 | MORIATIS MICHAEL | 306.72 |
| 57776 | 5/5/2014 | SMITH ADAM | 103.91 |
| 57777 | 5/5/2014 | DEVANEY DENNIS | 393.00 |
| 57778 | 5/5/2014 | HERNANDEZ MICHELLE | 374.90 |
| 57779 | 5/5/2014 | KIRCHNER MATTHEW | 380.69 |
| 57780 | 5/5/2014 | MILLER WILLIAM | 219.78 |
| 57781 | 5/5/2014 | ZIARKOWSKI RICHARD | 176.83 |
| 57782 | 5/5/2014 | COLLETT KYLE B | 587.11 |
| 57783 | 5/5/2014 | LEWIS KENNETH | 498.14 |
| 57784 | 5/5/2014 | ARBEITMAN JACK | 347.62 |
| 57785 | 5/5/2014 | BENZIE AMBER | 125.07 |
| 57786 | 5/5/2014 | BRODERSON MARK | 221.50 |
| 57787 | 5/5/2014 | BYRD JOY | 598.40 |
| 57788 | 5/5/2014 | DANIELS MICHAEL | 126.99 |
| 57789 | 5/5/2014 | FAY JAMES | 564.95 |
| 57790 | 5/5/2014 | FOLKENING ALEXIS LAUREN | 31.12 |
| 57791 | 5/5/2014 | GALLETTA TRACY | 96.04 |
| 57792 | 5/5/2014 | GERTHOFFER DEBRA | 365.74 |
| 57793 | 5/5/2014 | GIBSON KENNETH | 116.20 |
| 57794 | 5/5/2014 | GOLDEN ERICA DAWN | 308.80 |
| 57795 | 5/5/2014 | GORDON WILLIAM | 150.11 |
| 57796 | 5/5/2014 | GRIGORIENA TATIANA | 363.51 |
| 57797 | 5/5/2014 | HAFFT MICHAEL | 645.81 |
| 57798 | 5/5/2014 | HARTMAN JIMMY | 258.30 |
| 57799 | 5/5/2014 | HENTSCHEL SHANNON | 62.79 |
| 57800 | 5/5/2014 | HURLBERT FRANK | 22.93 |
| 57801 | 5/5/2014 | JACOBS COBY | 119.61 |
| 57802 | 5/5/2014 | JACQUES BRANDON | 770.71 |
| 57803 | 5/5/2014 | KESSLER AARON | 321.69 |
| 57804 | 5/5/2014 | LE HUNG | 855.25 |
| 57805 | 5/5/2014 | LEE MICHAEL | 273.35 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57806 | 5/5/2014 | LYMAN VIMON | 515.19 |
| 57807 | 5/5/2014 | MARCIO LESTER | 134.02 |
| 57808 | 5/5/2014 | MATSEY WILLIAM | 244.08 |
| 57809 | 5/5/2014 | MENA FRANCES | 345.33 |
| 57810 | 5/5/2014 | MILLER CHLOE | 16.62 |
| 57811 | 5/5/2014 | MOYLAN LAWRENCE | 139.81 |
| 57812 | 5/5/2014 | O'CONNELL SEAN | 65.31 |
| 57813 | 5/5/2014 | OKERLUND KRIS | 551.58 |
| 57814 | 5/5/2014 | PELTIER WAYNE | 410.69 |
| 57815 | 5/5/2014 | PUGLIS CRYSTAL | 108.81 |
| 57816 | 5/5/2014 | RAMLAL ROSTANT | 250.73 |
| 57817 | 5/5/2014 | RANDALL JULIA DAWN | 281.10 |
| 57818 | 5/5/2014 | REYNOLDS JOHN | 124.05 |
| 57819 | 5/5/2014 | SELDIN JASON | 35.47 |
| 57820 | 5/5/2014 | SNOW SUSAN | 448.99 |
| 57821 | 5/5/2014 | ST.GERMAIN PATRICIA | 74.26 |
| 57822 | 5/5/2014 | STILES DAVID | 276.10 |
| 57823 | 5/5/2014 | TORRES WILSON | 173.45 |
| 57824 | 5/5/2014 | VANDEE TIMOTHY | 266.35 |
| 57825 | 5/5/2014 | VELEZ ANA | 233.11 |
| 57867 | 5/5/2014 | METCALF MALINDA D | 0.00 |
| 57868 | 5/5/2014 | METCALF MALINDA D | 821.11 |
| 57869 | 5/5/2014 | CERVANTES YANIEL | 875.47 |
| 57870 | 5/5/2014 | ALONSO ERIK JULIO | 575.04 |
| 57871 | 5/5/2014 | FORESTIER CHRISTOPHER | 1,005.43 |
| 57872 | 5/5/2014 | ACOSTA CARLOS A | 894.16 |
| 58040 | 5/5/2014 | BOSCH MAURA | 103.35 |
| 58041 | 5/5/2014 | ALVAREZ ALEXANDRA | 68.99 |
| 58042 | 5/5/2014 | ANDINO JOSHUA | 265.83 |
| 58043 | 5/5/2014 | MORALES-LOPEZ YAJAIRA D | 232.56 |
| 58044 | 5/5/2014 | PAGUADA OSWIN HERNAN | 0.00 |
| 58045 | 5/5/2014 | PAGUADA OSWIN HERNAN | 151.19 |
| 58046 | 5/5/2014 | PEREZ  ROMERO ERICK | 142.26 |
| 58047 | 5/5/2014 | RODRIGUEZ JOSE | 0.00 |
| 58048 | 5/5/2014 | RODRIGUEZ JOSE | 0.00 |
| 58049 | 5/5/2014 | RUIZ FREDDY | 171.08 |
| 58050 | 5/5/2014 | GREGORY MELBOURNE GEORGE DA | 321.32 |
| 58051 | 5/5/2014 | CASTRO ALDAIR AMETH | 91.42 |
| 58052 | 5/5/2014 | COSTA FRANCESCA DIANE | 189.80 |
| 58053 | 5/5/2014 | GANDOL JOSE M | 162.45 |
| 58054 | 5/5/2014 | PACHECO TATIANA | 149.61 |
| 58055 | 5/5/2014 | VENEREO DAYAMI | 164.91 |
| 58056 | 5/5/2014 | COLEMAN YOLANDE | 274.06 |
| 58057 | 5/5/2014 | MONCADA KARLA | 212.51 |
| 58058 | 5/5/2014 | MARTINEZ HAYDEE CACERES | 67.13 |
| 58059 | 5/5/2014 | MENDOZA LEANET E | 138.96 |
| 58060 | 5/5/2014 | ALAMO MILBETH | 186.54 |
| 58061 | 5/5/2014 | BETANCOURT MORAMAY | 111.62 |
| 58062 | 5/5/2014 | CABALLERO ORESTE S | 93.31 |
| 58063 | 5/5/2014 | CASSEUS NATHALIE M | 36.25 |
| 58064 | 5/5/2014 | EVANS MARLENA | 81.81 |
| 58065 | 5/5/2014 | FALCON NICOLE MARIE | 91.09 |
| 58066 | 5/5/2014 | FERNANDEZ  COZAR YUNIA | 127.59 |
| 58067 | 5/5/2014 | MORALES YENSY | 81.21 |
| 58068 | 5/5/2014 | NODA YANET | 0.00 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 58069 | 5/5/2014 | NODA YANET | 206.69 |
| 58070 | 5/5/2014 | ORELLANA ALEXANDER | 178.39 |
| 58071 | 5/5/2014 | RODRIGUEZ JR. MANUEL | 238.59 |
| 58072 | 5/5/2014 | SANTANA JAEL | 91.49 |
| 58073 | 5/5/2014 | VERDECIA  GARCIA RAIZA | 98.60 |
| 58074 | 5/5/2014 | ACOSTA MARIA I | 290.21 |
| 58075 | 5/5/2014 | GONZALEZ NORMA | 124.35 |
| 58076 | 5/5/2014 | WRIGHT LORETTA | 207.56 |
| 58077 | 5/5/2014 | CERVANTES YUSLEYKIS ARROYO | 43.77 |
| 58078 | 5/5/2014 | CONCEPCION ROBERTO | 0.00 |
| 58079 | 5/5/2014 | CONCEPCION ROBERTO | 74.25 |
| 58080 | 5/5/2014 | DUBERNARD ALAIN | 93.74 |
| 58081 | 5/5/2014 | FORTE PEDRO | 122.91 |
| 58082 | 5/5/2014 | MACIAS MARIA | 98.34 |
| 58083 | 5/5/2014 | MARTIN MARSHA A | 195.14 |
| 58084 | 5/5/2014 | MENENDEZ LONGINA M | 269.88 |
| 58085 | 5/5/2014 | PALMA MARTA | 117.17 |
| 58086 | 5/5/2014 | SHROPSHIRE LASHAWN D | 143.37 |
| 58087 | 5/5/2014 | TONEY BERTHA M | 163.67 |
| 58088 | 5/5/2014 | ALLENDE JESUS R | 237.98 |
| 58089 | 5/5/2014 | GARCIA DELVYS | 265.83 |
| 58090 | 5/5/2014 | TRAVIESO FRANCISCO | 214.73 |
| 58091 | 5/5/2014 | ADRIEN MARIE G | 227.92 |
| 58092 | 5/5/2014 | BERNATO CLAUDIUS | 198.54 |
| 58093 | 5/5/2014 | CHARLEMAGNE SYLES | 254.43 |
| 58094 | 5/5/2014 | CHERILUS HENRIQUES | 218.80 |
| 58095 | 5/5/2014 | DOMINIQUE JEAN R | 146.81 |
| 58096 | 5/5/2014 | FROMETA CARLOS A | 129.29 |
| 58097 | 5/5/2014 | GRAND WALLAS | 0.00 |
| 58098 | 5/5/2014 | GRAND WALLAS | 140.86 |
| 58099 | 5/5/2014 | JEAN  BAPTISTE JOEL | 119.09 |
| 58100 | 5/5/2014 | JOSEPH JEAN C | 127.21 |
| 58101 | 5/5/2014 | MERE JENETTE | 129.29 |
| 58102 | 5/5/2014 | NUNEZ ELVIA | 201.25 |
| 58103 | 5/5/2014 | RIGOBERT ENISTE | 235.45 |
| 58104 | 5/5/2014 | VICTOR OXENNE | 151.23 |
| 58105 | 5/5/2014 | AVILEZ ANGEL M | 274.13 |
| 58106 | 5/5/2014 | CASTRO CHRISTOPHER | 71.86 |
| 58107 | 5/5/2014 | CURBELO YASIEL | 139.38 |
| 58108 | 5/5/2014 | ESTRADA MICHAEL A | 139.38 |
| 58109 | 5/5/2014 | MORALES GREGORIO | 213.89 |
| 58110 | 5/5/2014 | MOREIRAS NORBERTO | 160.15 |
| 58111 | 5/5/2014 | PAEZ STEVEN | 144.32 |
| 58112 | 5/5/2014 | RODRIGUEZ JEANETTE | 75.98 |
| 58113 | 5/5/2014 | SAINTIL STEVEN | 272.03 |
| 58114 | 5/5/2014 | SMITH AUSTIN | 0.00 |
| 58115 | 5/5/2014 | SMITH AUSTIN | 180.39 |
| 58116 | 5/5/2014 | VALLE JR NELSON | 273.57 |
| 58117 | 5/5/2014 | BRIGHTHAUPT MAURICE L | 177.32 |
| 58118 | 5/5/2014 | DELL AMICO II MARIO M | 366.95 |
| 58119 | 5/5/2014 | FLUELLEN GREGORY | 137.74 |
| 58120 | 5/5/2014 | GRASS OMAR | 162.45 |
| 58121 | 5/5/2014 | HERNANDEZ ROBERT | 398.88 |
| 58122 | 5/5/2014 | HOOSIER CURTIS | 510.02 |
| 58123 | 5/5/2014 | JACKSON WILBUR | 187.53 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 58124 | 5/5/2014 | JOHNSON HOWARD DWIGHT | 170.04 |
| 58125 | 5/5/2014 | MITCHELL OMAR | 403.68 |
| 58126 | 5/5/2014 | ROBBINS MAURICE | 187.46 |
| 58127 | 5/5/2014 | BOLIVAR JORGE M | 93.63 |
| 58128 | 5/5/2014 | GARDNER GANNON M | 134.94 |
| 58129 | 5/5/2014 | QUINTAS RICHARD | 143.30 |
| 58130 | 5/5/2014 | VINIEGRA PEDRO A | 148.57 |
| 58131 | 5/5/2014 | WOODS JUSTIN W | 45.14 |
| 58132 | 5/5/2014 | SCARBERRY RICHARD A | 213.62 |
| 58133 | 5/5/2014 | BERNAL JORGE L | 124.76 |
| 58134 | 5/5/2014 | DIEGO LOIRA L | 141.29 |
| 58135 | 5/5/2014 | GUTIERREZ ABRAHAM JR | 156.26 |
| 58136 | 5/5/2014 | LAY TERRENCE ANTWAN | 119.15 |
| 58137 | 5/5/2014 | AZCUY  CAMACHO JOSE | 259.55 |
| 58138 | 5/5/2014 | FRAUM BRANDON JARED | 36.07 |
| 58139 | 5/5/2014 | GONZALEZ FERNANDO | 837.37 |
| 58140 | 5/5/2014 | GONZALEZ NELSON | 88.94 |
| 58141 | 5/5/2014 | LAZO KAREN | 355.31 |
| 58142 | 5/5/2014 | LOPEZ JORGE LUIS | 0.00 |
| 58143 | 5/5/2014 | LOPEZ JORGE LUIS | 0.00 |
| 58144 | 5/5/2014 | MACHADO ESTEBAN | 385.21 |
| 58145 | 5/5/2014 | MOUHICA JEAN P | 0.00 |
| 58146 | 5/5/2014 | PADOVANO PATRICK B | 317.84 |
| 58147 | 5/5/2014 | PELATTI GLORIA L | 64.65 |
| 58148 | 5/5/2014 | RAMIREZ  RODRIGUEZ YONISANDER | 402.85 |
| 58149 | 5/5/2014 | VAZQUEZ PEDRO P | 0.00 |
| 58150 | 5/5/2014 | VAZQUEZ PEDRO P | 462.84 |
| 58151 | 5/5/2014 | WILLIAMS JENNIFER | 294.40 |
| 58153 | 5/16/2014 | AIZPITARTE JON | 0.00 |
| 58154 | 5/16/2014 | AIZPITARTE JON | 751.55 |
| 58155 | 5/16/2014 | ALDAZABAL INAKI | 775.70 |
| 58156 | 5/16/2014 | ARRASATE IGOR | 1,157.50 |
| 58157 | 5/16/2014 | BARRIOS ROBERTO | 30.10 |
| 58158 | 5/16/2014 | BEREICUA YULEN | 1,261.29 |
| 58159 | 5/16/2014 | BOUZET PATRICK | 801.60 |
| 58160 | 5/16/2014 | BRISENO ENRIQUE | 0.00 |
| 58161 | 5/16/2014 | BRISENO ENRIQUE | 733.28 |
| 58162 | 5/16/2014 | CHAUDERON RICHARD C | 0.00 |
| 58163 | 5/16/2014 | CHAUDERON RICHARD C | 1,182.85 |
| 58164 | 5/16/2014 | CINCUNEGUI UNAI | 217.75 |
| 58165 | 5/16/2014 | CISNEROS JOSE LUIS | 0.00 |
| 58166 | 5/16/2014 | CISNEROS JOSE LUIS | 247.75 |
| 58167 | 5/16/2014 | ECHABURU TEODORO J | 0.00 |
| 58168 | 5/16/2014 | ECHABURU TEODORO J | 831.99 |
| 58169 | 5/16/2014 | ERKIAGA ARITZ | 1,979.31 |
| 58170 | 5/16/2014 | ERKIAGA JOSE MIGUEL | 291.83 |
| 58171 | 5/16/2014 | ERQUIAGA AITZOL | 0.00 |
| 58172 | 5/16/2014 | ERQUIAGA AITZOL | 171.66 |
| 58173 | 5/16/2014 | FLORES BENAT | 0.00 |
| 58174 | 5/16/2014 | FLORES BENAT | 1,169.45 |
| 58175 | 5/16/2014 | FUNDAZURI JUAN M | 1,158.99 |
| 58176 | 5/16/2014 | GARROGERRICAECHEBARR AITOR | 910.61 |
| 58177 | 5/16/2014 | GONZALEZ RUBEN | 0.00 |
| 58178 | 5/16/2014 | GONZALEZ RUBEN | 935.48 |
| 58179 | 5/16/2014 | GUISASOLA JULIAN | 743.51 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 58180 | 5/16/2014 | HERNANDEZ JONATAN | 1,199.20 |
| 58181 | 5/16/2014 | IRASTORZA ERIC | 0.00 |
| 58182 | 5/16/2014 | IRASTORZA ERIC | 1,387.32 |
| 58183 | 5/16/2014 | LADUCHE EMMANUEL ROMAIN | 1,030.91 |
| 58184 | 5/16/2014 | LEJARDI FERNANDO | 219.45 |
| 58185 | 5/16/2014 | LOPEZ IMANOL | 1,816.55 |
| 58186 | 5/16/2014 | MANDIOLA ALBERTO | 0.00 |
| 58187 | 5/16/2014 | MANDIOLA ALBERTO | 1,681.67 |
| 58188 | 5/16/2014 | MUGARTEGUI ION | 0.00 |
| 58189 | 5/16/2014 | MUGARTEGUI ION | 1,086.18 |
| 58190 | 5/16/2014 | OSA INAKI | 1,383.95 |
| 58191 | 5/16/2014 | OSA LUIS | 0.00 |
| 58192 | 5/16/2014 | OSA LUIS | 669.58 |
| 58193 | 5/16/2014 | RAMIREZ VICTOR | 894.79 |
| 58194 | 5/16/2014 | RECALDE ALEXANDER | 1,444.00 |
| 58195 | 5/16/2014 | RUIZ RICARDO | 0.00 |
| 58196 | 5/16/2014 | RUIZ RICARDO | 1,113.36 |
| 58197 | 5/16/2014 | SALABERRIA JAVIER | 1,230.49 |
| 58198 | 5/16/2014 | SANDOVAL BONILLA ALEJANDRO | 972.01 |
| 58199 | 5/16/2014 | SANTISO BENAT | 967.88 |
| 58200 | 5/16/2014 | SHEPARD LEON | 0.00 |
| 58201 | 5/16/2014 | SHEPARD LEON | 1,048.87 |
| 58202 | 5/16/2014 | TAMBOURINDEGUY PATXI | 0.00 |
| 58203 | 5/16/2014 | TAMBOURINDEGUY PATXI | 1,288.61 |
| 57447 | 5/2/2014 | ALEGRIA MARIA | 320.77 |
| 57448 | 5/2/2014 | ALVAREZ ASHLEY S | 195.05 |
| 57449 | 5/2/2014 | BAEZ TALAVERA JOSUE DAVID | 631.96 |
| 57450 | 5/2/2014 | CARRILLO LIGIA GUISELA | 347.40 |
| 57451 | 5/2/2014 | DANDRADES YERUBY A | 158.46 |
| 57452 | 5/2/2014 | GODINEZ MAURA | 330.21 |
| 57453 | 5/2/2014 | HOQUE EHSANUL | 837.69 |
| 57454 | 5/2/2014 | LEON RAMON | 292.54 |
| 57455 | 5/2/2014 | PORTILLO MARY CRUZ | 278.29 |
| 57456 | 5/2/2014 | RIVAS JOSE A | 355.56 |
| 57457 | 5/2/2014 | RODRIGUEZ JOSE | 0.00 |
| 57458 | 5/2/2014 | RODRIGUEZ JOSE | 71.52 |
| 57459 | 5/2/2014 | ROSALES JOSEPH R | 309.15 |
| 57460 | 5/2/2014 | VIZCAINO JOSE E | 502.10 |
| 57461 | 5/2/2014 | BISSAINTHE JEFFRY R | 332.39 |
| 57462 | 5/2/2014 | DUARTE  RODRIGUEZ ALEJANDRO M | 333.36 |
| 57463 | 5/2/2014 | ENTRENA RIVERO LAZARO A | 355.56 |
| 57464 | 5/2/2014 | GEFFRARD GEOFFRY | 351.76 |
| 57465 | 5/2/2014 | LOPEZ JR JOSE ROGELIO | 355.56 |
| 57466 | 5/2/2014 | TORRES  JR RAFAEL | 0.00 |
| 57467 | 5/2/2014 | TORRES  JR RAFAEL | 353.17 |
| 57468 | 5/2/2014 | BORDES ENOCK | 419.13 |
| 57469 | 5/2/2014 | BORDES JEAN ELDER | 357.10 |
| 57470 | 5/2/2014 | GRANIZO PAUL | 275.12 |
| 57471 | 5/2/2014 | LEONARD RAYSHAWN S | 402.32 |
| 57472 | 5/2/2014 | ROLLE NATALIA AREMENA | 284.60 |
| 57473 | 5/2/2014 | MARROQUIN JOSSE R | 447.90 |
| 57474 | 5/2/2014 | PEREZ GINELLE ANA | 413.91 |
| 57475 | 5/2/2014 | RODRIGUEZ JOE L0UIS | 346.62 |
| 57476 | 5/2/2014 | TORRES JULIO C | 472.32 |
| 57477 | 5/2/2014 | ALVAREZ RICHARD | 131.80 |

| Payment # | Payment Date | Payee Name | Amount |
|-----------|--------------|------------|--------|
| 57478 | 5/2/2014 | ALVAREZ YOLANDA | 84.74 |
| 57479 | 5/2/2014 | CRUCET MICHAEL | 537.03 |
| 57480 | 5/2/2014 | FERNANDEZ JOHANDRA | 171.98 |
| 57481 | 5/2/2014 | FERRER COLINA LESLIE | 208.57 |
| 57482 | 5/2/2014 | GIRALDO DAYANA M | 173.18 |
| 57483 | 5/2/2014 | HORTA RUBEN | 367.08 |
| 57484 | 5/2/2014 | MARQUEZ  GALVEZ MIRIALIS | 180.16 |
| 57485 | 5/2/2014 | MARTINEZ ADRIAN | 303.96 |
| 57486 | 5/2/2014 | MATOS WILVER J | 289.94 |
| 57487 | 5/2/2014 | GAMONEDA CARMELY F | 259.55 |
| 57488 | 5/2/2014 | GOMEZ JOSE | 112.91 |
| 57489 | 5/2/2014 | GONZALEZ MIGDALIA | 174.97 |
| 57490 | 5/2/2014 | RODRIGUEZ MARIO | 247.12 |
| 57491 | 5/2/2014 | TABARES LUZ | 0.00 |
| 57492 | 5/2/2014 | TABARES LUZ | 306.14 |
| 57493 | 5/2/2014 | ESPINOSA COLLAZO MARCOS | 525.54 |
| 57494 | 5/2/2014 | MOREIRA MARIO | 459.52 |
| 57495 | 5/2/2014 | OCHOA MOREIRA RASIEL | 583.53 |
| 57496 | 5/2/2014 | BADEAU CHRISNEL | 270.09 |
| 57497 | 5/2/2014 | BEAUCHAMP JOSEPH | 293.68 |
| 57498 | 5/2/2014 | BELVUE MARIE D | 261.93 |
| 57499 | 5/2/2014 | CHRISTIAN WILNICK | 260.95 |
| 57500 | 5/2/2014 | DIMANCHE HERMINA | 250.33 |
| 57501 | 5/2/2014 | FONTAINE LAUNESE | 265.02 |
| 57502 | 5/2/2014 | GONZALEZ ODALIS | 297.33 |
| 57503 | 5/2/2014 | HERNANDEZ LEIDYS | 413.36 |
| 57504 | 5/2/2014 | JACKSON CAROLYN ANNE | 269.67 |
| 57505 | 5/2/2014 | JOSEPH JORDANY | 295.65 |
| 57506 | 5/2/2014 | JULMIS MARCEL | 0.00 |
| 57507 | 5/2/2014 | JULMIS MARCEL | 256.54 |
| 57508 | 5/2/2014 | LAURENT JOSEPH | 335.19 |
| 57509 | 5/2/2014 | LEONARD JEAN GERARD | 285.94 |
| 57510 | 5/2/2014 | MONTERO JESUS A | 287.95 |
| 57511 | 5/2/2014 | MONTERO PURA | 309.56 |
| 57512 | 5/2/2014 | PELTRO DIEULA | 303.85 |
| 57513 | 5/2/2014 | PENA LEON MARIA T | 307.74 |
| 57514 | 5/2/2014 | PEREZ LAZARO MIGUEL | 304.47 |
| 57515 | 5/2/2014 | REYES MARLEN | 231.80 |
| 57516 | 5/2/2014 | ROCK JEAN | 679.95 |
| 57517 | 5/2/2014 | VERNETTE LAVENIR | 285.29 |
| 57518 | 5/2/2014 | VILSAINT FRANSCA | 205.39 |
| 57519 | 5/2/2014 | ARA NELSON | 335.45 |
| 57520 | 5/2/2014 | BAUDIN BRITTANY ROSE | 266.21 |
| 57521 | 5/2/2014 | CARRERO IVAN | 323.48 |
| 57522 | 5/2/2014 | DEL HIERRO JESSICA | 351.48 |
| 57523 | 5/2/2014 | DEXTRA SHIRLEY | 332.41 |
| 57524 | 5/2/2014 | FLEURANT RODSON | 276.66 |
| 57525 | 5/2/2014 | GONZALEZ YUSAYMA | 378.09 |
| 57526 | 5/2/2014 | HERNANDEZ MABEL | 337.93 |
| 57527 | 5/2/2014 | IGLESIAS JULIO MICHEL | 290.64 |
| 57528 | 5/2/2014 | JAMES MARK L | 337.00 |
| 57529 | 5/2/2014 | LEAL GEORGE JUDAS | 286.28 |
| 57530 | 5/2/2014 | LUIS JORGE JAVIER | 332.35 |
| 57531 | 5/2/2014 | MARTINEZ FREDDY | 333.91 |
| 57532 | 5/2/2014 | RAMIREZ LUIS E | 356.12 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57533 | 5/2/2014 | RODRIGUEZ ROBERT ANTHONY | 337.00 |
| 57534 | 5/2/2014 | SAINT LOUIS ROCK JOAKY | 0.00 |
| 57535 | 5/2/2014 | SAINT LOUIS ROCK JOAKY | 335.70 |
| 57536 | 5/2/2014 | SANTIAGO ADRIAN JOSE | 0.00 |
| 57537 | 5/2/2014 | SANTIAGO ADRIAN JOSE | 360.98 |
| 57538 | 5/2/2014 | SEQUEIRA DANNY U | 362.87 |
| 57539 | 5/2/2014 | TYSON DAWNSHVONTIE P | 212.49 |
| 57540 | 5/2/2014 | YOUNG TASSARA N | 0.00 |
| 57541 | 5/2/2014 | YOUNG TASSARA N | 365.16 |
| 57542 | 5/2/2014 | DIAZ GEORGE | 182.21 |
| 57543 | 5/2/2014 | ELLINGTON FABRIA | 212.27 |
| 57544 | 5/2/2014 | HERNANDEZ CAMILO | 189.26 |
| 57545 | 5/2/2014 | HURST TODD J. | 323.63 |
| 57546 | 5/2/2014 | KING TIMOTHY A | 381.62 |
| 57547 | 5/2/2014 | KOCUR JOHN | 569.62 |
| 57548 | 5/2/2014 | LANIER BRANDON | 93.04 |
| 57549 | 5/2/2014 | LASTRA SUNEY | 200.86 |
| 57550 | 5/2/2014 | LINARDOS LEONARD | 340.07 |
| 57551 | 5/2/2014 | NICOLI JACOB | 643.45 |
| 57552 | 5/2/2014 | PACE BRIAN D | 485.50 |
| 57553 | 5/2/2014 | PARRALES ELIAS | 560.14 |
| 57554 | 5/2/2014 | PEREZ ALEXIS M | 149.27 |
| 57555 | 5/2/2014 | REYES JOSE A | 194.68 |
| 57556 | 5/2/2014 | ROCHA JOSE R | 610.35 |
| 57557 | 5/2/2014 | RODRIGUEZ ALFREDO | 127.45 |
| 57558 | 5/2/2014 | ROJAS JOSE LUIS | 193.90 |
| 57559 | 5/2/2014 | RUGGIERO KEVIN | 460.76 |
| 57560 | 5/2/2014 | CANO RENE | 262.61 |
| 57561 | 5/2/2014 | CODESIDO OSVALDO JOSE | 503.77 |
| 57562 | 5/2/2014 | DEPAZ ARMANDO A | 297.11 |
| 57563 | 5/2/2014 | GONZALEZ SANDRO JOSE | 536.46 |
| 57564 | 5/2/2014 | REID EMEILIO T | 248.19 |
| 57565 | 5/2/2014 | ROSELL CARLOS R | 226.53 |
| 57566 | 5/2/2014 | ALEMAN NEYDI M | 420.85 |
| 57567 | 5/2/2014 | BETANCOURT CHARLES A | 293.68 |
| 57568 | 5/2/2014 | CANALS OLMO MILEIDYS | 353.94 |
| 57569 | 5/2/2014 | CID JONATHAN | 293.68 |
| 57570 | 5/2/2014 | DIAZ LISET M | 366.71 |
| 57571 | 5/2/2014 | DIAZ-SANCHEZ JOSE ALBERTO | 371.88 |
| 57572 | 5/2/2014 | GONZALEZ NAHOMY J | 0.00 |
| 57573 | 5/2/2014 | GONZALEZ NAHOMY J | 396.33 |
| 57574 | 5/2/2014 | LOPEZ KENIA | 418.15 |
| 57575 | 5/2/2014 | MARRONE NICHOLAS A | 293.68 |
| 57576 | 5/2/2014 | MOGENA ROBERTO | 264.81 |
| 57577 | 5/2/2014 | MORICETE ESMELIN | 433.72 |
| 57578 | 5/2/2014 | PERAZA VISO LEANDRO | 357.47 |
| 57579 | 5/2/2014 | PEREZ SUSANA | 412.31 |
| 57580 | 5/2/2014 | PEREZ YORAIMA | 396.00 |
| 57581 | 5/2/2014 | POLANCO ALBERTO O | 415.74 |
| 57582 | 5/2/2014 | PRECIADO BLANCA | 420.01 |
| 57583 | 5/2/2014 | RODRIGUEZ DELGADO YOSIEL | 384.91 |
| 57584 | 5/2/2014 | ROSARIO MARIA TERESA | 135.10 |
| 57585 | 5/2/2014 | TREJO DANNY S | 405.64 |
| 57586 | 5/2/2014 | VENTURA CHANY R | 372.56 |
| 57587 | 5/2/2014 | YERA CACERES YORDANKA | 441.10 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57588 | 5/2/2014 | DEIDA JOSE FERNANDO | 411.53 |
| 57589 | 5/2/2014 | DORSAINVILLE FABIOLA | 373.36 |
| 57590 | 5/2/2014 | FAJARDO DANILO JUAN | 353.87 |
| 57591 | 5/2/2014 | GUERRA ERNESTO | 472.77 |
| 57592 | 5/2/2014 | ACEVEDO YESENIA | 462.42 |
| 57593 | 5/2/2014 | ALZURI MAYKEL | 839.28 |
| 57594 | 5/2/2014 | CALIL MARCHANTE JUAN C | 764.75 |
| 57595 | 5/2/2014 | CANO MARTHA CAROLINA | 533.27 |
| 57596 | 5/2/2014 | CASTILLO GABRIEL | 560.21 |
| 57597 | 5/2/2014 | CONCEPCION PEDRO JOSE | 527.44 |
| 57598 | 5/2/2014 | CONSTANTIN DILENE | 484.08 |
| 57599 | 5/2/2014 | DIEGUEZ-MARTINEZ LEANNE | 540.47 |
| 57600 | 5/2/2014 | FERNANDEZ ANGEL LUIS | 956.54 |
| 57601 | 5/2/2014 | FERRO MARISELA | 944.72 |
| 57602 | 5/2/2014 | GOMEZ SANDRA M | 762.31 |
| 57603 | 5/2/2014 | GONZALEZ GERVASIO | 360.97 |
| 57604 | 5/2/2014 | GUILLEN DAVID JR | 804.20 |
| 57605 | 5/2/2014 | GUREL KORAY | 0.00 |
| 57606 | 5/2/2014 | GUREL KORAY | 751.29 |
| 57607 | 5/2/2014 | HERMOSO REINALDO | 1,299.93 |
| 57608 | 5/2/2014 | HERNANDEZ EDUARDO | 772.75 |
| 57609 | 5/2/2014 | HORVATH JAN | 781.19 |
| 57610 | 5/2/2014 | LEANDRO MARISOL | 839.96 |
| 57611 | 5/2/2014 | LIEBMAN BENNO AURAM | 480.59 |
| 57612 | 5/2/2014 | LOPEZ JORGE LUIS | 0.00 |
| 57613 | 5/2/2014 | LOPEZ JORGE LUIS | 679.68 |
| 57614 | 5/2/2014 | McGEE CHRISTIN P | 368.63 |
| 57615 | 5/2/2014 | MENDEZ JULIA A | 672.17 |
| 57616 | 5/2/2014 | MENDOZA LUIS ANGEL | 1,165.84 |
| 57617 | 5/2/2014 | MOUHICA JEAN P | 425.45 |
| 57618 | 5/2/2014 | NORMIL ZICO | 479.98 |
| 57619 | 5/2/2014 | PIETRUCHA MICHAEL | 1,008.09 |
| 57620 | 5/2/2014 | SANCHEZ CARLOS ALBERTO | 975.45 |
| 57621 | 5/2/2014 | SANTOS MARIA ARACELIS | 941.08 |
| 57622 | 5/2/2014 | SERRANO CLAUDIA | 562.59 |
| 57623 | 5/2/2014 | SOTIL JORGE | 538.19 |
| 57624 | 5/2/2014 | SOTO TORCUATO | 649.67 |
| 57625 | 5/2/2014 | TOMAS ROGER ROBALD | 280.37 |
| 57626 | 5/2/2014 | TORRES ZORAYA C | 889.71 |
| 57627 | 5/2/2014 | VELEZ JOANNE | 840.75 |
| 57628 | 5/2/2014 | VENTURA  CISNEROS BEATRIZ E | 329.12 |
| 57826 | 5/5/2014 | TORRES ELIUD | 1,549.55 |
| 57827 | 5/5/2014 | HAMMOND CHANTIA LENISE | 798.59 |
| 57828 | 5/5/2014 | HUTCHESON WILLIAM C | 1,137.45 |
| 57829 | 5/5/2014 | VARONA ELIO | 818.15 |
| 57830 | 5/5/2014 | ALEXANDER RONTERRIO V. | 0.00 |
| 57831 | 5/5/2014 | ALEXANDER RONTERRIO V. | 473.37 |
| 57832 | 5/5/2014 | RODRIGUEZ CARLOS J. | 687.45 |
| 57833 | 5/5/2014 | ACOSTA DELGADO FELIPE | 1,485.51 |
| 57834 | 5/5/2014 | PINEDA EZRA GABRIEL | 735.35 |
| 57835 | 5/5/2014 | DEIDA MICHAEL G | 775.47 |
| 57836 | 5/5/2014 | RODRIGUEZ FOLGUERIA ALEXIS | 1,099.85 |
| 57837 | 5/5/2014 | SANTIAGO SANCHEZ CARLOS | 760.85 |
| 57838 | 5/5/2014 | BLANK STEPHEN D | 3,101.34 |
| 57839 | 5/5/2014 | SENATUS CAPRICE PHELICIA | 0.00 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57840 | 5/5/2014 | SENATUS CAPRICE PHELICIA | 711.19 |
| 57841 | 5/5/2014 | EL-KHAZNADAR AHMAD | 866.71 |
| 57842 | 5/5/2014 | PINO LISSETTE BARBARA | 1,148.72 |
| 57843 | 5/5/2014 | DESAUGUSTE KETSIA | 569.09 |
| 57844 | 5/5/2014 | GARRIDO ANGEL | 0.00 |
| 57845 | 5/5/2014 | GARRIDO ANGEL | 1,175.04 |
| 57846 | 5/5/2014 | ARTECHE DOUGLAS | 1,332.72 |
| 57847 | 5/5/2014 | TELLEZ EUGENE | 1,735.34 |
| 57848 | 5/5/2014 | RIFE RUDY | 616.11 |
| 57849 | 5/5/2014 | BRENES GIOVANNY | 619.85 |
| 57850 | 5/5/2014 | LOMBO CARLOS A | 925.26 |
| 57851 | 5/5/2014 | SCOTT EILEEN L | 1,666.52 |
| 57852 | 5/5/2014 | MARQUEZ ANA G | 811.51 |
| 57853 | 5/5/2014 | SANTIAGO ANGEL LUIS | 872.55 |
| 57854 | 5/5/2014 | RODRIGUEZ GARCIA YUMAY D | 986.81 |
| 57855 | 5/5/2014 | SANDOVAL DANIELLA C | 1,033.05 |
| 57856 | 5/5/2014 | SANDOVAL BETTY | 681.34 |
| 57857 | 5/5/2014 | WILLIAMS III RICHARD H | 1,020.51 |
| 57858 | 5/5/2014 | BUSTILLO OLGA M | 854.71 |
| 57859 | 5/5/2014 | GOLPHIN DIANE | 773.93 |
| 57860 | 5/5/2014 | RAMOS JEANNETTE | 738.27 |
| 57861 | 5/5/2014 | YANES ALEXIA | 991.20 |
| 57862 | 5/5/2014 | PEREZ BEATRIZ | 1,884.38 |
| 57863 | 5/5/2014 | LICCIARDI DANIEL J | 5,219.07 |
| 57864 | 5/5/2014 | THARP KIM | 1,792.65 |
| 57865 | 5/5/2014 | CHONG JENNIFER JUDITH | 1,570.17 |
| 57866 | 5/5/2014 | LOSCALSO CHRISTOPHER MICHAEL | 2,121.22 |
| 57873 | 5/5/2014 | ALEGRIA MARIA | 132.34 |
| 57874 | 5/5/2014 | ALVAREZ ASHLEY S | 127.85 |
| 57875 | 5/5/2014 | BAEZ TALAVERA JOSUE DAVID | 265.96 |
| 57876 | 5/5/2014 | CARRILLO LIGIA GUISELA | 138.52 |
| 57877 | 5/5/2014 | GODINEZ MAURA | 143.68 |
| 57878 | 5/5/2014 | HOQUE EHSANUL | 472.43 |
| 57879 | 5/5/2014 | LEON RAMON | 128.70 |
| 57880 | 5/5/2014 | PORTILLO MARY CRUZ | 205.47 |
| 57881 | 5/5/2014 | RIVAS JOSE A | 223.67 |
| 57882 | 5/5/2014 | ROSALES JOSEPH R | 237.59 |
| 57883 | 5/5/2014 | VIZCAINO JOSE E | 409.28 |
| 57884 | 5/5/2014 | BISSAINTHE JEFFRY R | 124.59 |
| 57885 | 5/5/2014 | DUARTE  RODRIGUEZ ALEJANDRO M | 125.63 |
| 57886 | 5/5/2014 | ENTRENA RIVERO LAZARO A | 219.42 |
| 57887 | 5/5/2014 | GEFFRARD GEOFFRY | 130.80 |
| 57888 | 5/5/2014 | LOPEZ JR JOSE ROGELIO | 149.27 |
| 57889 | 5/5/2014 | TORRES  JR RAFAEL | 282.86 |
| 57890 | 5/5/2014 | BORDES ENOCK | 221.49 |
| 57891 | 5/5/2014 | BORDES JEAN ELDER | 208.60 |
| 57892 | 5/5/2014 | GRANIZO PAUL | 200.86 |
| 57893 | 5/5/2014 | LEONARD RAYSHAWN S | 177.32 |
| 57894 | 5/5/2014 | ROLLE NATALIA AREMENA | 167.06 |
| 57895 | 5/5/2014 | MARROQUIN JOSSE R | 308.75 |
| 57896 | 5/5/2014 | PEREZ GINELLE ANA | 253.02 |
| 57897 | 5/5/2014 | TORRES JULIO C | 139.70 |
| 57898 | 5/5/2014 | ALVAREZ YOLANDA | 14.96 |
| 57899 | 5/5/2014 | CRUCET MICHAEL | 261.27 |
| 57900 | 5/5/2014 | FERNANDEZ JOHANDRA | 76.87 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57901 | 5/5/2014 | FERRER COLINA LESLIE | 98.12 |
| 57902 | 5/5/2014 | GIRALDO DAYANA M | 127.50 |
| 57903 | 5/5/2014 | HORTA RUBEN | 76.23 |
| 57904 | 5/5/2014 | MARQUEZ  GALVEZ MIRIALIS | 54.33 |
| 57905 | 5/5/2014 | MARTINEZ ADRIAN | 111.32 |
| 57906 | 5/5/2014 | MATOS WILVER J | 152.26 |
| 57907 | 5/5/2014 | GAMONEDA CARMELY F | 147.72 |
| 57908 | 5/5/2014 | GOMEZ JOSE | 35.09 |
| 57909 | 5/5/2014 | GONZALEZ MIGDALIA | 89.35 |
| 57910 | 5/5/2014 | RODRIGUEZ MARIO | 167.44 |
| 57911 | 5/5/2014 | TABARES LUZ | 0.00 |
| 57912 | 5/5/2014 | TABARES LUZ | 118.75 |
| 57913 | 5/5/2014 | ESPINOSA COLLAZO MARCOS | 221.64 |
| 57914 | 5/5/2014 | MOREIRA MARIO | 372.01 |
| 57915 | 5/5/2014 | OCHOA MOREIRA RASIEL | 360.77 |
| 57916 | 5/5/2014 | BADEAU CHRISNEL | 97.82 |
| 57917 | 5/5/2014 | BEAUCHAMP JOSEPH | 237.98 |
| 57918 | 5/5/2014 | BELVUE MARIE D | 149.19 |
| 57919 | 5/5/2014 | CHRISTIAN WILNICK | 150.70 |
| 57920 | 5/5/2014 | DIMANCHE HERMINA | 81.76 |
| 57921 | 5/5/2014 | FONTAINE LAUNESE | 97.34 |
| 57922 | 5/5/2014 | GONZALEZ ODALIS | 184.85 |
| 57923 | 5/5/2014 | HERNANDEZ LEIDYS | 340.84 |
| 57924 | 5/5/2014 | JACKSON CAROLYN ANNE | 152.50 |
| 57925 | 5/5/2014 | JOSEPH JORDANY | 127.21 |
| 57926 | 5/5/2014 | JULMIS MARCEL | 0.00 |
| 57927 | 5/5/2014 | JULMIS MARCEL | 88.62 |
| 57928 | 5/5/2014 | LAURENT JOSEPH | 121.33 |
| 57929 | 5/5/2014 | LEONARD JEAN GERARD | 119.62 |
| 57930 | 5/5/2014 | MONTERO JESUS A | 116.81 |
| 57931 | 5/5/2014 | MONTERO PURA | 125.00 |
| 57932 | 5/5/2014 | PELTRO DIEULA | 248.15 |
| 57933 | 5/5/2014 | PENA LEON MARIA T | 192.45 |
| 57934 | 5/5/2014 | PEREZ LAZARO MIGUEL | 189.18 |
| 57935 | 5/5/2014 | REYES MARLEN | 119.62 |
| 57936 | 5/5/2014 | ROCK JEAN | 421.40 |
| 57937 | 5/5/2014 | VERNETTE LAVENIR | 99.25 |
| 57938 | 5/5/2014 | VILSAINT FRANSCA | 140.27 |
| 57939 | 5/5/2014 | ARA NELSON | 142.67 |
| 57940 | 5/5/2014 | BAUDIN BRITTANY ROSE | 202.41 |
| 57941 | 5/5/2014 | CARRERO IVAN | 127.05 |
| 57942 | 5/5/2014 | DEL HIERRO JESSICA | 148.21 |
| 57943 | 5/5/2014 | DEXTRA SHIRLEY | 264.34 |
| 57944 | 5/5/2014 | FLEURANT RODSON | 210.15 |
| 57945 | 5/5/2014 | GONZALEZ YUSAYMA | 168.80 |
| 57946 | 5/5/2014 | HERNANDEZ MABEL | 268.32 |
| 57947 | 5/5/2014 | IGLESIAS JULIO MICHEL | 121.91 |
| 57948 | 5/5/2014 | JAMES MARK L | 144.32 |
| 57949 | 5/5/2014 | LEAL GEORGE JUDAS | 86.21 |
| 57950 | 5/5/2014 | LUIS JORGE JAVIER | 270.47 |
| 57951 | 5/5/2014 | MARTINEZ FREDDY | 205.50 |
| 57952 | 5/5/2014 | RAMIREZ LUIS E | 149.85 |
| 57953 | 5/5/2014 | RODRIGUEZ ROBERT ANTHONY | 270.47 |
| 57954 | 5/5/2014 | SAINT LOUIS ROCK JOAKY | 41.86 |
| 57955 | 5/5/2014 | SANTIAGO ADRIAN JOSE | 0.00 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 57956 | 5/5/2014 | SANTIAGO ADRIAN JOSE | 134.85 |
| 57957 | 5/5/2014 | SEQUEIRA DANNY U | 294.57 |
| 57958 | 5/5/2014 | TYSON DAWNSHVONTIE P | 185.42 |
| 57959 | 5/5/2014 | YOUNG TASSARA N | 0.00 |
| 57960 | 5/5/2014 | YOUNG TASSARA N | 216.30 |
| 57961 | 5/5/2014 | DIAZ GEORGE | 162.45 |
| 57962 | 5/5/2014 | ECHABURU ALBERTO | 151.45 |
| 57963 | 5/5/2014 | KING TIMOTHY A | 670.05 |
| 57964 | 5/5/2014 | KOCUR JOHN | 403.71 |
| 57965 | 5/5/2014 | LANIER BRANDON | 93.04 |
| 57966 | 5/5/2014 | LASTRA SUNEY | 293.68 |
| 57967 | 5/5/2014 | PACE BRIAN D | 312.24 |
| 57968 | 5/5/2014 | PARRALES ELIAS | 398.88 |
| 57969 | 5/5/2014 | REYES JOSE A | 225.99 |
| 57970 | 5/5/2014 | ROCHA JOSE R | 303.44 |
| 57971 | 5/5/2014 | RODRIGUEZ ALFREDO | 127.45 |
| 57972 | 5/5/2014 | ROJAS JOSE LUIS | 218.65 |
| 57973 | 5/5/2014 | RUGGIERO KEVIN | 182.21 |
| 57974 | 5/5/2014 | ZELENKA STEVEN | 174.37 |
| 57975 | 5/5/2014 | CANO RENE | 127.75 |
| 57976 | 5/5/2014 | CODESIDO OSVALDO JOSE | 327.40 |
| 57977 | 5/5/2014 | DEPAZ ARMANDO A | 155.04 |
| 57978 | 5/5/2014 | GONZALEZ SANDRO JOSE | 303.06 |
| 57979 | 5/5/2014 | REID EMEILIO T | 94.19 |
| 57980 | 5/5/2014 | ROSELL CARLOS R | 141.14 |
| 57981 | 5/5/2014 | ALEMAN NEYDI M | 182.21 |
| 57982 | 5/5/2014 | BETANCOURT CHARLES A | 122.91 |
| 57983 | 5/5/2014 | CANALS OLMO MILEIDYS | 105.95 |
| 57984 | 5/5/2014 | CID JONATHAN | 182.21 |
| 57985 | 5/5/2014 | DIAZ LISET M | 127.86 |
| 57986 | 5/5/2014 | DIAZ-SANCHEZ JOSE ALBERTO | 142.33 |
| 57987 | 5/5/2014 | GONZALEZ NAHOMY J | 0.00 |
| 57988 | 5/5/2014 | GONZALEZ NAHOMY J | 88.64 |
| 57989 | 5/5/2014 | LOPEZ KENIA | 86.81 |
| 57990 | 5/5/2014 | MARRONE NICHOLAS A | 237.98 |
| 57991 | 5/5/2014 | MOGENA ROBERTO | 103.64 |
| 57992 | 5/5/2014 | MORICETE ESMELIN | 121.70 |
| 57993 | 5/5/2014 | PERAZA VISO LEANDRO | 117.35 |
| 57994 | 5/5/2014 | PEREZ SUSANA | 112.63 |
| 57995 | 5/5/2014 | PEREZ YORAIMA | 173.83 |
| 57996 | 5/5/2014 | POLANCO ALBERTO O | 62.34 |
| 57997 | 5/5/2014 | PRECIADO BLANCA | 196.57 |
| 57998 | 5/5/2014 | RODRIGUEZ DELGADO YOSIEL | 212.88 |
| 57999 | 5/5/2014 | ROSARIO MARIA TERESA | 45.43 |
| 58000 | 5/5/2014 | TREJO DANNY S | 161.82 |
| 58001 | 5/5/2014 | VENTURA CHANY R | 265.96 |
| 58002 | 5/5/2014 | YERA CACERES YORDANKA | 166.23 |
| 58003 | 5/5/2014 | DEIDA JOSE FERNANDO | 255.89 |
| 58004 | 5/5/2014 | DORSAINVILLE FABIOLA | 146.39 |
| 58005 | 5/5/2014 | FAJARDO DANILO JUAN | 107.95 |
| 58006 | 5/5/2014 | GUERRA ERNESTO | 287.85 |
| 58007 | 5/5/2014 | ACEVEDO YESENIA | 178.65 |
| 58008 | 5/5/2014 | ALZURI MAYKEL | 335.64 |
| 58009 | 5/5/2014 | CALIL MARCHANTE JUAN C | 244.87 |
| 58010 | 5/5/2014 | CANO MARTHA CAROLINA | 260.06 |

| Payment # | Payment Date | Payee Name | Amount |
|---|---|---|---|
| 58011 | 5/5/2014 | CASTILLO GABRIEL | 516.73 |
| 58012 | 5/5/2014 | CONCEPCION PEDRO JOSE | 239.72 |
| 58013 | 5/5/2014 | CONSTANTIN DILENE | 342.37 |
| 58014 | 5/5/2014 | FERNANDEZ ANGEL LUIS | 439.86 |
| 58015 | 5/5/2014 | FERRO MARISELA | 635.04 |
| 58016 | 5/5/2014 | GOMEZ SANDRA M | 197.26 |
| 58017 | 5/5/2014 | GONZALEZ GERVASIO | 344.37 |
| 58018 | 5/5/2014 | GUILLEN DAVID JR | 646.52 |
| 58019 | 5/5/2014 | GUREL KORAY | 0.00 |
| 58020 | 5/5/2014 | GUREL KORAY | 218.41 |
| 58021 | 5/5/2014 | HERMOSO REINALDO | 674.70 |
| 58022 | 5/5/2014 | HERNANDEZ EDUARDO | 152.76 |
| 58023 | 5/5/2014 | HORVATH JAN | 151.22 |
| 58024 | 5/5/2014 | LEANDRO MARISOL | 151.86 |
| 58025 | 5/5/2014 | LIEBMAN BENNO AURAM | 98.29 |
| 58026 | 5/5/2014 | McGEE CHRISTIN P | 94.05 |
| 58027 | 5/5/2014 | MENDEZ JULIA A | 137.67 |
| 58028 | 5/5/2014 | MENDOZA LUIS ANGEL | 722.39 |
| 58029 | 5/5/2014 | NORMIL ZICO | 254.49 |
| 58030 | 5/5/2014 | PIETRUCHA MICHAEL | 294.77 |
| 58031 | 5/5/2014 | SANCHEZ CARLOS ALBERTO | 440.47 |
| 58032 | 5/5/2014 | SANTOS MARIA ARACELIS | 161.44 |
| 58033 | 5/5/2014 | SERRANO CLAUDIA | 98.74 |
| 58034 | 5/5/2014 | SOTIL JORGE | 347.10 |
| 58035 | 5/5/2014 | SOTO TORCUATO | 586.86 |
| 58036 | 5/5/2014 | TOMAS ROGER ROBALD | 394.75 |
| 58037 | 5/5/2014 | TORRES ZORAYA C | 263.60 |
| 58038 | 5/5/2014 | VELEZ JOANNE | 90.64 |
| 58039 | 5/5/2014 | VENTURA  CISNEROS BEATRIZ E | 317.95 |
| | | | $304,688.35 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | Wells Fargo | BRANCH: | Portland, OR |
| ACCOUNT NAME: | Florida Gaming Centers, Inc | ACCOUNT NUMBER: | *****044 |
| PURPOSE OF ACCOUNT: | Disbursing | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 33,476.69 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (33,476.69) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:     **044** ▪ May 1, 2014 - May 31, 2014 ▪ Page 1 of 3
Image count: 93



FLORIDA GAMING CENTERS INC
DISBURSING ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 044 | $0.00 | $471,278.00 | -$471,278.00 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/01 | 38,387.25 | ZBA Balance Account Transfer From | )671 |
| | 05/02 | 66,307.98 | ZBA Balance Account Transfer From | )671 |
| | 05/05 | 218,411.60 | ZBA Balance Account Transfer From | )671 |
| | 05/06 | 6,402.49 | ZBA Balance Account Transfer From | )671 |
| | 05/07 | 22,689.39 | ZBA Balance Account Transfer From | )671 |
| | 05/08 | 4,277.63 | ZBA Balance Account Transfer From | )671 |
| | 05/09 | 37,846.03 | ZBA Balance Account Transfer From | )671 |
| | 05/12 | 2,747.98 | ZBA Balance Account Transfer From | )671 |
| | 05/13 | 8,379.24 | ZBA Balance Account Transfer From | )671 |
| | 05/14 | 51.48 | ZBA Balance Account Transfer From | )671 |
| | 05/16 | 3,638.46 | ZBA Balance Account Transfer From | )671 |
| | 05/19 | 2,156.64 | ZBA Balance Account Transfer From | )671 |
| | 05/21 | 280.00 | ZBA Balance Account Transfer From | )671 |
| | 05/27 | 10,333.34 | ZBA Balance Account Transfer From | 671 |
| | 05/28 | 3,407.18 | ZBA Balance Account Transfer From | 671 |
| | 05/30 | 45,961.31 | ZBA Balance Account Transfer From | 671 |
| | | **$471,278.00** | **Total electronic deposits/bank credits** | |
| | | **$471,278.00** | **Total credits** | |

Account number:    **044** ▪ May 1, 2014 - May 31, 2014 ▪ Page 2 of 3



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/05 | 129,444.64 | WT Fed#04646 Sabadell United Ba /Ftr/Bnf=Genovese Joblove & Battista, Iota Srf# IN14050505420941 Trn#140505032016 Rfb# 000000278 |
| | 05/05 | 38,891.85 | WT Fed#04645 The Privatebank An /Ftr/Bnf=Development Specialists, Inc. Srf# IN14050505420926 Trn#140505032014 Rfb# 000000277 |
| | 05/05 | 4,475.36 | WT Fed#04644 The Northern Trust /Ftr/Bnf=Soneet R. Kapila, P.A. Srf# IN14050505420951 Trn#140505032017 Rfb# 000000280 |
| | | **$172,811.85** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 8849 | 20.47 | 05/19 | 9098 | 524.49 | 05/05 | 9129 | 1,055.70 | 05/05 |
| 8941· | 161.07 | 05/19 | 9099 | 3,017.73 | 05/01 | 9130 | 3,300.00 | 05/07 |
| 8961· | 804.23 | 05/07 | 9100 | 200.00 | 05/05 | 9131 | 3,367.50 | 05/08 |
| 8964· | 4,750.00 | 05/01 | 9101 | 79.00 | 05/06 | 9132 | 222.00 | 05/07 |
| 9001· | 3,418.98 | 05/01 | 9102 | 1,860.05 | 05/05 | 9133 | 5,679.23 | 05/06 |
| 9003· | 20,000.00 | 05/05 | 9103 | 305.62 | 05/05 | 9134 | 26.75 | 05/05 |
| 9004 | 650.00 | 05/05 | 9104 | 533.05 | 05/05 | 9135 | 735.81 | 05/07 |
| 9005 | 325.00 | 05/05 | 9105 | 488.30 | 05/06 | 9136 | 11,050.00 | 05/07 |
| 9006 | 325.00 | 05/05 | 9106 | 1,391.38 | 05/07 | 9137 | 948.02 | 05/07 |
| 9007 | 1,746.94 | 05/19 | 9107 | 190.55 | 05/05 | 9138 | 196.23 | 05/05 |
| 9018· | 25,000.00 | 05/02 | 9108 | 4,062.50 | 05/07 | 9139 | 80.21 | 05/06 |
| 9020· | 457.26 | 05/02 | 9109 | 175.45 | 05/07 | 9140 | 492.15 | 05/12 |
| 9022· | 350.00 | 05/05 | 9110 | 940.58 | 05/05 | 9141 | 1,770.29 | 05/05 |
| 9027· | 300.00 | 05/05 | 9111 | 75.75 | 05/06 | 9142 | 729.71 | 05/05 |
| 9028 | 1,094.00 | 05/01 | 9112 | 320.08 | 05/05 | 9143 | 2,202.82 | 05/12 |
| 9030· | 1,094.00 | 05/02 | 9113 | 87.30 | 05/05 | 9144 | 300.00 | 05/05 |
| 9038· | 51.48 | 05/05 | 9114 | 726.72 | 05/05 | 9145 | 27,562.50 | 05/02 |
| 9041· | 5,000.13 | 05/02 | 9115 | 256.80 | 05/05 | 9146 | 228.16 | 05/19 |
| 9043· | 246.11 | 05/02 | 9116 | 130.01 | 05/02 | 9153· | 53.01 | 05/12 |
| 9046· | 499.92 | 05/08 | 9117 | 59.71 | 05/13 | 9154 | 51.48 | 05/14 |
| 9048· | 3,350.00 | 05/01 | 9118 | 223.77 | 05/08 | 9155 | 3,173.08 | 05/13 |
| 9059· | 55.33 | 05/02 | 9119 | 454.40 | 05/05 | 9156 | 10,333.34 | 05/09 |
| 9074· | 1,364.75 | 05/01 | 9120 | 1,942.90 | 05/05 | 9157 | 146.45 | 05/13 |
| 9076· | 21,391.79 | 05/01 | 9121 | 185.56 | 05/05 | 9158 | 27,512.69 | 05/09 |
| 9080· | 5,000.00 | 05/13 | 9122 | 2,500.00 | 05/02 | 9159 | 718.96 | 05/16 |
| 9089· | 2,268.00 | 05/02 | 9123 | 600.00 | 05/05 | 9160 | 2,919.50 | 05/16 |
| 9090 | 1,994.64 | 05/02 | 9124 | 40.01 | 05/05 | 9162· | 3,407.18 | 05/28 |
| 9092· | 280.00 | 05/21 | 9125 | 3,956.40 | 05/05 | 9163 | 3,173.08 | 05/30 |
| 9093 | 1,724.90 | 05/05 | 9126 | 1,812.00 | 05/05 | 9164 | 10,333.34 | 05/27 |
| 9094 | 2,375.65 | 05/05 | 9127 | 186.44 | 05/08 | 9165 | 17,138.23 | 05/30 |
| 9097· | 236.42 | 05/05 | 9128 | 246.11 | 05/05 | 9167· | 25,650.00 | 05/30 |
| | | | | | | | **$298,466.15** | **Total checks paid** |

*· Gap in check sequence.*

| | | |
|---|---|---|
| **$471,278.00** | **Total debits** | |

Account number:        044 ■ May 1, 2014 - May 31, 2014 ■ Page 3 of 3



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 04/30 | 0.00 | 05/08 | 0.00 | 05/19 | 0.00 |
| 05/01 | 0.00 | 05/09 | 0.00 | 05/21 | 0.00 |
| 05/02 | 0.00 | 05/12 | 0.00 | 05/27 | 0.00 |
| 05/05 | 0.00 | 05/13 | 0.00 | 05/28 | 0.00 |
| 05/06 | 0.00 | 05/14 | 0.00 | 05/30 | 0.00 |
| 05/07 | 0.00 | 05/16 | 0.00 | | |

**Average daily ledger balance        $0.00**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5C**

**CHECK REGISTER- PAYROLL ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**        Case Number:  **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:        Wells Fargo            Branch:      Portland, OR

ACCOUNT NAME:        Florida Gaming Centers, Inc

ACCOUNT NUMBER:        *****044

PURPOSE OF ACCOUNT:        Disbursing

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                $            -

**Florida Gaming Centers Inc.**
Disbursing Account
Att. 5c - Disbursing Register
Wells Fargo a/c #044
May 1, 2014 through May 31, 2014

| Payment # | Payment Date | Payee Name | Purpose | Amount |
|---|---|---|---|---|
| 9145 | 5/1/2014 | WILLIAM B. COLLETT, JR. | professional fees | $     27,562.50 |
| 9146 | 5/2/2014 | ADRIAN MARTINEZ | payroll replacement check | 228.16 |
| 9147 | 5/5/2014 | DEVELOPMENT SPECIALISTS, INC. | professional fees | 38,891.85 |
| 9148 | 5/5/2014 | GENOVESE JOBLOVE & BATTISTA P.A. | professional fees | 129,444.64 |
| 9149 | 5/5/2014 | HUDSON & CALLEJA, LLC | professional fees | 11,376.00 |
| 9150 | 5/5/2014 | KAPILA & COMPANY | professional fees | 4,475.36 |
| 9151 | 5/5/2014 | SALAZAR JACKSON, LLP | professional fees | 144,865.52 |
| 9152 | 5/5/2014 | FROST BROWN TODD, LLC | professional fees | 84,665.52 |
| 9154 | 5/7/2014 | MANULIFE FINANCIAL (USA) | payroll - 401K | 51.48 |
| 9153 | 5/7/2014 | US DEPARTMENT OF EDUCATION | payroll - garnishment | 53.01 |
| 9157 | 5/8/2014 | ROBIN R. WEINER | payroll - garnishment | 146.45 |
| 9155 | 5/8/2014 | KIM THARP | professional fees | 3,173.08 |
| 9156 | 5/8/2014 | LICCIARDI/DANIEL J. | professional fees | 10,333.34 |
| 9158 | 5/9/2014 | MIAMI-DADE AVIATION DEPARTMENT FINAN | loan pymt - principal & interest | 27,512.69 |
| 9160 | 5/14/2014 | CITY OF MIAMI | tax - parking surcharge | 2,919.50 |
| 9159 | 5/14/2014 | DADE COUNTY TAX COLLECTOR | tax - sales | 718.96 |
| 9161 | 5/23/2014 | IJAPA UAW, LOCAL #8868 | payroll - union dues | 825.76 |
| 9162 | 5/23/2014 | ESPINOSA TRUEBA | professional fees | 3,407.18 |
| 9163 | 5/23/2014 | KIM THARP | professional fees | 3,173.08 |
| 9164 | 5/23/2014 | LICCIARDI/DANIEL J. | professional fees | 10,333.34 |
| 9168 | 5/29/2014 | ZAP LOGISTICS | delivery charges | 51.93 |
| 9166 | 5/29/2014 | SKYDATA. LLC | marketing | 5,000.00 |
| 9169 | 5/29/2014 | WILLIAM B. COLLETT, JR. | professional fees | 27,562.50 |
| 9165 | 5/29/2014 | SPORTECH, INC. | totalizator rental | 17,138.23 |
| 9167 | 5/29/2014 | SPORTECH, INC. | totalizator rental | 25,650.00 |
| | | | | $     579,560.08 |

## ATTACHMENT 4D

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

| NAME OF BANK: | Wells Fargo | BRANCH: | Portland, OR |
|---|---|---|---|
| ACCOUNT NAME: | Florida Gaming Centers, Inc | ACCOUNT NUMBER: | *****057 |
| PURPOSE OF ACCOUNT: | Credit Card | | |

|  |  |
|---|---|
| Ending Balance per Bank Statement | $          - |
| Plus Total Amount of Outstanding Deposits | $          - |
| Minus Total Amount of Outstanding Checks and other debits | $          -  * |
| Minus Service Charges | $          - |
| Ending Balance Per Check Register | $          -  **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid in Cash:  (☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above includes:

$          11,562.91          Transferred to WF 671

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:          057  ■  May 1, 2014 - May 31, 2014  ■  Page 1 of 4



FLORIDA GAMING CENTERS INC
CREDIT CARD ACCOUNT
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 057 | $0.00 | $12,168.44 | -$12,168.44 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 123.00 | Frst Bk Mrch Svc Deposit 140430 374165851881 Deco Bar |
| | 05/01 | 7.19 | American Express Settlement 140501 1091736157 Casino Miami1091736157 |
| | 05/02 | 291.00 | Frst Bk Mrch Svc Deposit 140501 374165851881 Deco Bar |
| | 05/02 | 22.50 | Frst Bk Mrch Svc Deposit 140501 374165852889 Main Bar |
| | 05/02 | 44.29 | American Express Settlement 140502 1091736157 Casino Miami1091736157 |
| | 05/05 | 876.00 | Frst Bk Mrch Svc Deposit 140504 374165851881 Deco Bar |
| | 05/05 | 644.75 | Frst Bk Mrch Svc Deposit 140504 374165852889 Main Bar |
| | 05/05 | 552.00 | Frst Bk Mrch Svc Deposit 140503 374165851881 Deco Bar |
| | 05/05 | 491.00 | Frst Bk Mrch Svc Deposit 140502 374165851881 Deco Bar |
| | 05/05 | 391.00 | Frst Bk Mrch Svc Deposit 140503 374165852889 Main Bar |
| | 05/05 | 128.00 | Frst Bk Mrch Svc Deposit 140504 374165850883 Lobby Concession |
| | 05/05 | 25.90 | American Express Settlement 140503 1091736157 Casino Miami1091736157 |
| | 05/05 | 4.29 | American Express Settlement 140505 1091736157 Casino Miami1091736157 |
| | 05/06 | 235.50 | Frst Bk Mrch Svc Deposit 140505 374165851881 Deco Bar |
| | 05/06 | 55.50 | Frst Bk Mrch Svc Deposit 140505 374165852889 Main Bar |
| | 05/06 | 49.06 | American Express Settlement 140506 1091736132 Casino Miami1091736132 |
| | 05/06 | 14.37 | American Express Settlement 140506 1091736157 Casino Miami1091736157 |
| | 05/07 | 272.50 | Frst Bk Mrch Svc Deposit 140506 374165851881 Deco Bar |
| | 05/07 | 12.49 | American Express Settlement 140507 1091736157 Casino Miami1091736157 |
| | 05/08 | 335.00 | Frst Bk Mrch Svc Deposit 140507 374165851881 Deco Bar |
| | 05/08 | 12.44 | American Express Settlement 140508 1091736157 Casino Miami1091736157 |
| | 05/08 | 4.36 | American Express Settlement 140508 1091736132 Casino Miami1091736132 |
| | 05/09 | 140.50 | Frst Bk Mrch Svc Deposit 140508 374165851881 Deco Bar |

Account number:        057  ■  May 1, 2014 - May 31, 2014  ■  Page 2 of 4



**WELLS FARGO**

---

**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/09 | 8.00 | Frst Bk Mrch Svc Deposit 140508 374165852889 Main Bar |
| | 05/09 | 14.42 | American Express Settlement 140509 1091736157 Casino Miami1091736157 |
| | 05/12 | 435.00 | Frst Bk Mrch Svc Deposit 140510 374165852889 Main Bar |
| | 05/12 | 344.00 | Frst Bk Mrch Svc Deposit 140511 374165851881 Deco Bar |
| | 05/12 | 180.50 | Frst Bk Mrch Svc Deposit 140511 374165852889 Main Bar |
| | 05/12 | 174.00 | Frst Bk Mrch Svc Deposit 140510 374165851881 Deco Bar |
| | 05/12 | 149.00 | Frst Bk Mrch Svc Deposit 140509 374165851881 Deco Bar |
| | 05/12 | 21.50 | Frst Bk Mrch Svc Deposit 140509 374165852889 Main Bar |
| | 05/12 | 4.77 | American Express Settlement 140512 1091736157 Casino Miami1091736157 |
| | 05/13 | 196.50 | Frst Bk Mrch Svc Deposit 140512 374165851881 Deco Bar |
| | 05/13 | 27.00 | Frst Bk Mrch Svc Deposit 140512 374165852889 Main Bar |
| | 05/13 | 55.29 | American Express Settlement 140513 1091736157 Casino Miami1091736157 |
| | 05/13 | 17.32 | American Express Settlement 140513 1091736132 Casino Miami1091736132 |
| | 05/14 | 128.00 | Frst Bk Mrch Svc Deposit 140513 374165851881 Deco Bar |
| | 05/14 | 53.89 | American Express Settlement 140514 1091736157 Casino Miami1091736157 |
| | 05/14 | 10.51 | American Express Settlement 140514 1091736132 Casino Miami1091736132 |
| | 05/15 | 169.00 | Frst Bk Mrch Svc Deposit 140514 374165851881 Deco Bar |
| | 05/15 | 18.23 | American Express Settlement 140515 1091736157 Casino Miami1091736157 |
| | 05/16 | 128.50 | Frst Bk Mrch Svc Deposit 140515 374165851881 Deco Bar |
| | 05/16 | 19.00 | Frst Bk Mrch Svc Deposit 140515 374165852889 Main Bar |
| | 05/16 | 10.56 | American Express Settlement 140516 1091736157 Casino Miami1091736157 |
| | 05/19 | 587.50 | Frst Bk Mrch Svc Deposit 140518 374165851881 Deco Bar |
| | 05/19 | 330.00 | Frst Bk Mrch Svc Deposit 140518 374165852889 Main Bar |
| | 05/19 | 251.00 | Frst Bk Mrch Svc Deposit 140517 374165851881 Deco Bar |
| | 05/19 | 208.00 | Frst Bk Mrch Svc Deposit 140516 374165851881 Deco Bar |
| | 05/19 | 200.00 | Frst Bk Mrch Svc Deposit 140517 374165852889 Main Bar |
| | 05/19 | 33.00 | Frst Bk Mrch Svc Deposit 140516 374165852889 Main Bar |
| | 05/19 | 52.29 | American Express Settlement 140519 1091736157 Casino Miami1091736157 |
| | 05/19 | 25.47 | American Express Settlement 140517 1091736157 Casino Miami1091736157 |
| | 05/19 | 14.42 | American Express Settlement 140519 1091736132 Casino Miami1091736132 |
| | 05/20 | 204.00 | Frst Bk Mrch Svc Deposit 140519 374165851881 Deco Bar |
| | 05/20 | 28.50 | Frst Bk Mrch Svc Deposit 140519 374165852889 Main Bar |
| | 05/20 | 114.15 | American Express Settlement 140520 1091736157 Casino Miami1091736157 |
| | 05/20 | 52.39 | American Express Settlement 140520 1091736132 Casino Miami1091736132 |
| | 05/21 | 160.00 | Frst Bk Mrch Svc Deposit 140520 374165851881 Deco Bar |
| | 05/21 | 44.19 | American Express Settlement 140521 1091736132 Casino Miami1091736132 |
| | 05/21 | 29.28 | American Express Settlement 140521 1091736157 Casino Miami1091736157 |
| | 05/22 | 182.50 | Frst Bk Mrch Svc Deposit 140521 374165851881 Deco Bar |
| | 05/22 | 48.20 | American Express Settlement 140522 1091736157 Casino Miami1091736157 |
| | 05/23 | 133.50 | Frst Bk Mrch Svc Deposit 140522 374165851881 Deco Bar |
| | 05/23 | 63.00 | Frst Bk Mrch Svc Deposit 140522 374165852889 Main Bar |
| | 05/23 | 4.77 | American Express Settlement 140523 1091736157 Casino Miami1091736157 |
| | 05/27 | 433.50 | Frst Bk Mrch Svc Deposit 140524 374165851881 Deco Bar |
| | 05/27 | 351.00 | Frst Bk Mrch Svc Deposit 140525 374165851881 Deco Bar |
| | 05/27 | 291.00 | Frst Bk Mrch Svc Deposit 140526 374165851881 Deco Bar |
| | 05/27 | 265.00 | Frst Bk Mrch Svc Deposit 140525 374165852889 Main Bar |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/27 | 160.25 | Frst Bk Mrch Svc Deposit 140524 374165852889 Main Bar |
| | 05/27 | 154.50 | Frst Bk Mrch Svc Deposit 140523 374165851881 Deco Bar |
| | 05/27 | 25.00 | Frst Bk Mrch Svc Deposit 140523 374165852889 Main Bar |
| | 05/27 | 4.00 | Frst Bk Mrch Svc Deposit 140523 374165852889 Main Bar |
| | 05/27 | 20.16 | American Express Settlement 140526 1091736157 Casino Miami1091736157 |
| | 05/28 | 293.50 | Frst Bk Mrch Svc Deposit 140527 374165851881 Deco Bar |
| | 05/28 | 50.50 | Frst Bk Mrch Svc Deposit 140527 374165852889 Main Bar |
| | 05/28 | 21.56 | American Express Settlement 140528 1091736157 Casino Miami1091736157 |
| | 05/29 | 180.50 | Frst Bk Mrch Svc Deposit 140528 374165851881 Deco Bar |
| | 05/29 | 28.37 | American Express Settlement 140529 1091736157 Casino Miami1091736157 |
| | 05/29 | 12.98 | American Express Settlement 140529 1091736132 Casino Miami1091736132 |
| | 05/30 | 116.50 | Frst Bk Mrch Svc Deposit 140529 374165851881 Deco Bar |
| | 05/30 | 56.00 | Frst Bk Mrch Svc Deposit 140529 374165852889 Main Bar |
| | 05/30 | 40.33 | American Express Settlement 140530 1091736157 Casino Miami1091736157 |
| | | **$12,168.44** | **Total electronic deposits/bank credits** |
| | | **$12,168.44** | **Total credits** |

# Debits

## Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 50.37 | Northern Leasing Lease Pmt 050114 0068014A:0501 Florida Gaming Corpora |
| | 05/01 | 45.05 | Northern Leasing Lease Pmt 050114 0059535A:0501 Florida Gaming Corpora |
| | 05/01 | 34.77 | ZBA Balance Account Transfer to           671 |
| | 05/02 | 60.01 | Suntrust Merchnt Fee 140501 221167810995 Florida Gaming Ctrs IN |
| | 05/02 | 15.00 | Suntrust Merchnt Fee 140501 221167810995 Florida Gaming Ctrs IN |
| | 05/02 | 1.71 | Suntrust Merchnt Discount 140501 221167810995 Florida Gaming Ctrs IN |
| | 05/02 | 0.42 | Suntrust Merchnt Interchng 140501 221167810995 Florida Gaming Ctrs IN |
| | 05/02 | 280.65 | ZBA Balance Account Transfer to           671 |
| | 05/05 | 315.91 | Frst Bk Mrch Svc Discount 140502 374165851881 Deco Bar |
| | 05/05 | 78.16 | Frst Bk Mrch Svc Deposit 140502 374165852889 Main Bar |
| | 05/05 | 28.95 | Frst Bk Mrch Svc Deposit 140502 374165850883 Lobby Concession |
| | 05/05 | 9.95 | Frst Bk Mrch Svc Deposit 140502 374165853887 Lobby Bar |
| | 05/05 | 2,679.97 | ZBA Balance Account Transfer to           671 |
| | 05/06 | 354.43 | ZBA Balance Account Transfer to           671 |
| | 05/07 | 284.99 | ZBA Balance Account Transfer to           671 |
| | 05/08 | 351.80 | ZBA Balance Account Transfer to           671 |
| | 05/09 | 162.92 | ZBA Balance Account Transfer to           671 |
| | 05/12 | 1,308.77 | ZBA Balance Account Transfer to           671 |
| | 05/13 | 296.11 | ZBA Balance Account Transfer to           671 |
| | 05/14 | 192.40 | ZBA Balance Account Transfer to           671 |
| | 05/15 | 187.23 | ZBA Balance Account Transfer to           671 |
| | 05/16 | 158.06 | ZBA Balance Account Transfer to           671 |
| | 05/19 | 1,701.68 | ZBA Balance Account Transfer to           671 |
| | 05/20 | 399.04 | ZBA Balance Account Transfer to           671 |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/21 | 233.47 | ZBA Balance Account Transfer to | )671 |
| | 05/22 | 230.70 | ZBA Balance Account Transfer to | )671 |
| | 05/23 | 201.27 | ZBA Balance Account Transfer to | )671 |
| | 05/27 | 1,704.41 | ZBA Balance Account Transfer to | )671 |
| | 05/28 | 365.56 | ZBA Balance Account Transfer to | )671 |
| | 05/29 | 221.85 | ZBA Balance Account Transfer to | )671 |
| | 05/30 | 212.83 | ZBA Balance Account Transfer to | )671 |
| | | **$12,168.44** | **Total electronic debits/bank debits** | |
| | | **$12,168.44** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 0.00 | 05/12 | 0.00 | 05/21 | 0.00 |
| 05/01 | 0.00 | 05/13 | 0.00 | 05/22 | 0.00 |
| 05/02 | 0.00 | 05/14 | 0.00 | 05/23 | 0.00 |
| 05/05 | 0.00 | 05/15 | 0.00 | 05/27 | 0.00 |
| 05/06 | 0.00 | 05/16 | 0.00 | 05/28 | 0.00 |
| 05/07 | 0.00 | 05/19 | 0.00 | 05/29 | 0.00 |
| 05/08 | 0.00 | 05/20 | 0.00 | 05/30 | 0.00 |
| 05/09 | 0.00 | | | | |

**Average daily ledger balance**          **$0.00**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

## ATTACHMENT 5D

### CHECK REGISTER- OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:            **Wells Fargo**            BRANCH:        **Portland, OR**

ACCOUNT NAME:            **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*057**

PURPOSE OF ACCOUNT:          Credit Card

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **See attached** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $                    - |

**Florida Gaming Centers Inc.**
**Credit Card Account**
**Att. 5d – Disbursement Register**
**Wells Fargo a/c #057**
**May 1, 2014 through May 31, 2014**

| Date | Check # | Payee | Purpose | Amount |
|------|---------|-------|---------|--------|
| 5/1/2014 | ACH | Northern Leasing Lease Pmt | Leases | $ 50.37 |
| 5/1/2014 | ACH | Northern Leasing Lease Pmt | Leases | 45.05 |
| 5/2/2014 | ACH | Suntrust Merchnt Fee | Bank Charges | 60.01 |
| 5/2/2014 | ACH | Suntrust Merchnt Fee | Bank Charges | 15.00 |
| 5/2/2014 | ACH | Suntrust Merchnt Discount | Bank Charges | 1.71 |
| 5/2/2014 | ACH | Suntrust Merchnt Interchng | Bank Charges | 0.42 |
| 5/5/2014 | ACH | Frst Bk Mrch Svc Discount | Bank Charges | 315.91 |
| 5/5/2014 | ACH | Frst Bk Mrch Svc Deposit | Bank Charges | 78.16 |
| 5/5/2014 | ACH | Frst Bk Mrch Svc Deposit | Bank Charges | 28.95 |
| 5/5/2014 | ACH | Frst Bk Mrch Svc Deposit | Bank Charges | 9.95 |
| | | | | $ 605.53 |

**ATTACHMENT 4E**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number: **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     Wells Fargo                          BRANCH:     **Portland, OR**

ACCOUNT NAME:     Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****060

PURPOSE OF ACCOUNT:          Miami Jai Alai Imprest

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | 1,466.39 |
| Minus Total Amount of Outstanding Checks and other debits | $ | (1,466.39) * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $ - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:　　　　·060　■　May 1, 2014 - May 31, 2014　■　Page 1 of 2
Image count: 4



FLORIDA GAMING CENTERS INC
MIAMI JAI-ALAI IMPREST
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
　　　　Dade/Monroe Bus Bkg #3
　　　　P.O. Box 6995
　　　　Portland, OR  97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ·060 | $0.00 | $1,423.00 | -$1,423.00 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/01 | 115.35 | ZBA Balance Account Transfer From | 671 |
| | 05/05 | 1,307.65 | ZBA Balance Account Transfer From | 671 |
| | | **$1,423.00** | **Total electronic deposits/bank credits** | |
| | | **$1,423.00** | **Total credits** | |

## Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 7139 | 69.94 | 05/05 | 7143* | 115.35 | 05/01 | 7145* | 1,148.96 | 05/05 |
| 7141* | 88.75 | 05/05 | | | | | | |
| | **$1,423.00** | | **Total checks paid** | | | | | |

* *Gap in check sequence.*

| | **$1,423.00** | | **Total debits** | |
|---|---|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 0.00 | 05/01 | 0.00 | 05/05 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | | | |

**ATTACHMENT 5E**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:  **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:                **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*060**

PURPOSE OF ACCOUNT:      Miami Jai Alai Imprest

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4F**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**                    Case Number:        **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                             BRANCH:         **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc            ACCOUNT NUMBER: *****086

PURPOSE OF ACCOUNT:        Ft. Pierce Jai Alai Imprest

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $    - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

$ _____ -    Transferred to Payroll Account
$ _____ -    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:          086  ■  May 1, 2014 - May 31, 2014  ■  Page 1 of 1



FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI IMPREST
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 086 | $0.00 | $0.00 | $0.00 | $0.00 |

### Daily ledger balance summary

| Date | Balance |
|---|---|
| 04/30 | 0.00 |
| **Average daily ledger balance** | **$0.00** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(287)
Sheet Seq = 0001592
Sheet 00001 of 00001

**ATTACHMENT 5F**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:    **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*086**

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Imprest

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4G**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:       **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Wells Fargo                              BRANCH:        **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc             ACCOUNT NUMBER: *****099

PURPOSE OF ACCOUNT:        Ft. Pierce Jai Alai ITW

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ([ ] Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      | $    - |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 21,392.41 | Transferred to WF 671 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking



Account number:    **099**  ■  May 1, 2014 - May 31, 2014  ■  Page 1 of 2

FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI ITW
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| .099 | $0.00 | $21,392.41 | -$21,392.41 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/01 | 6,493.18 | Cash Only Customer Deposit | |
| | 05/01 | 2,265.42 | Cash Only Customer Deposit | |
| | 05/01 | 1,719.22 | Cash Vault Deposit | |
| | 05/01 | 1,331.47 | Cash Vault Deposit | |
| | 05/05 | 3,428.73 | Cash Only Customer Deposit | |
| | 05/05 | 2,757.91 | Cash Only Customer Deposit | |
| | 05/05 | 2,455.41 | Cash Only Customer Deposit | |
| | 05/05 | 941.07 | Cash Only Customer Deposit | |
| | | **$21,392.41** | **Total electronic deposits/bank credits** | |
| | | **$21,392.41** | **Total credits** | |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/01 | 11,809.29 | ZBA Balance Account Transfer to | 671 |
| | 05/05 | 9,583.12 | ZBA Balance Account Transfer to | 671 |
| | | **$21,392.41** | **Total electronic debits/bank debits** | |
| | | **$21,392.41** | **Total debits** | |

Account number:          **099**  ■  May 1, 2014 - May 31, 2014  ■  Page 2 of 2



WELLS FARGO

---

**Daily ledger balance summary**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 0.00 | 05/01 | 0.00 | 05/05 | 0.00 |
| **Average daily ledger balance** | | **$0.00** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

## ATTACHMENT 5G

## CHECK REGISTER- OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:                **Wells Fargo**          BRANCH:      **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          *****099

PURPOSE OF ACCOUNT:      Ft. Pierce Jai Alai ITW

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $              - |

**ATTACHMENT 4H**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   Wells Fargo                          BRANCH:          **Portland, OR**

ACCOUNT NAME:   Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****968

PURPOSE OF ACCOUNT:      Miami Jai Alai Lottery

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
     ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $ - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $ - | Transferred to Payroll Account |
| $ - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Commercial Checking

Account number:    **968**  ■  May 1, 2014 - May 31, 2014  ■  Page 1 of 2



FLORIDA GAMING CENTERS INC
DBA MIAMI JAI-ALAI
DEBTOR IN POSSESSION
C/O FLORIDA GAMING
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Commercial Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 968 | $813.26 | $5,170.97 | -$5,984.23 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/07 | 5,150.00 | Online Transfer Ref #Bbe8Fjrjsn From | 615 on 05/07/2014 0548 Am |
| | 05/14 | 20.97 | Online Transfer Ref #Bbe2Mhgqyf From Am | 671 on 05/14/2014 0614 |
| | | **$5,170.97** | **Total electronic deposits/bank credits** | |
| | | **$5,170.97** | **Total credits** | |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/07 | 5,961.53 | Fla Lottery Invoices 140504 0046367 Miami Jai-Alai | |
| | 05/12 | 22.70 | Client Analysis Srvc Chrg 140509 Svc Chge | 968 |
| | | **$5,984.23** | **Total electronic debits/bank debits** | |
| | | **$5,984.23** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 813.26 | 05/12 | -20.97 | 05/14 | 0.00 |
| 05/07 | 1.73 | | | | |
| | **Average daily ledger balance** | **$156.33** | | | |

**ATTACHMENT 5H**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:              **Wells Fargo**          BRANCH:      **Portland, OR**

ACCOUNT NAME:             **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:         **\*\*\*\*\*968**

PURPOSE OF ACCOUNT:    Miami Jai Alai Lottery

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 5/7/2014 | ACH | Fla Lottery Invoices | FL Lotto Payments | $       5,961.53 |
| 5/12/2014 | ACH | Bank Charges | Bank Charges | 22.70 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $       5,984.23 |

**ATTACHMENT 4I**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**Note:** Bank account was closed on 05/16/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                          BRANCH:        **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****853

PURPOSE OF ACCOUNT:        Miami Jai Alai Poker Room

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $         - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 12,818.35 | Transferred to WF 671 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Business Cash Manager

Account number:     **853** ■ May 1, 2014 - May 31, 2014 ■ Page 1 of 2
Image count: 1



**WELLS FARGO**

EOENSCDTJN 007496

FLORIDA GAMING CORP
MIAMI JAI-ALAI POKER ROOM
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

## Account summary
### Business Cash Manager

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| 853 | $3,969.32 | $8,879.00 | -$12,848.32 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 2,518.00 | Cash Only Customer Deposit |
| | 05/02 | 3,319.00 | Cash Only Customer Deposit |
| | 05/02 | 3,042.00 | Cash Only Customer Deposit |
| | | **$8,879.00** | **Total electronic deposits/bank credits** |
| | | **$8,879.00** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/12 | 29.97 | Client Analysis Srvc Chrg 140509 Svc Chge | 853 |
| | 05/16 | 0.00 | Outstanding Items Close, Non-Int W/O Fee | |
| | 05/16 | 12,818.35 | Bank Originated Debit | |
| | | **$12,848.32** | **Total electronic debits/bank debits** | |
| | | **$12,848.32** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 3,969.32 | 05/02 | 12,848.32 | 05/16 | 0.00 |
| 05/01 | 6,487.32 | 05/12 | 12,818.35 | | |
| | **Average daily ledger balance** | **$6,007.86** | | | |

## ATTACHMENT 5I

### CHECK REGISTER- OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*853**

PURPOSE OF ACCOUNT:          Miami Jai Alai Poker Room

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $            - |

**ATTACHMENT 4J**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**Note:** Bank account was closed on 05/16/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**Note:** Statement for this account is provided on a quarterly basis unless there is activity. There was no activity for February 2014 so the December 2013 statement was attached.

NAME OF BANK:    Wells Fargo                     BRANCH:       **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****313

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Player's Charity

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

(  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $      - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $                    19,697.65 | Transferred to WF 671 |
| $                        - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Business Market Rate Savings

Account number: **313** ■ May 1, 2014 - May 31, 2014 ■ Page 1 of 3



**WELLS FARGO**

DCRL11DTQ6  019959



FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI- PLAYERS CHARITY
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The Wells Fargo Works Project is an online video series following five small business owners as they receive help and guidance from Wells Fargo for business goals that range from creating a marketing plan to positioning their business for sale. See how Wells Fargo works for these small businesses and can work for you at wellsfargoworks.com.

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $19,697.65 |
| Deposits/Credits | 0.23 |
| Withdrawals/Debits | - 19,697.88 |
| **Closing balance on 5/16** | **$0.00** |
| Average ledger balance this period | $18,322.66 |

Account number:          313

**FLORIDA GAMING CENTERS INC**
**FT PIERCE JAI-ALAI- PLAYERS CHARITY**
**DEBTOR IN POSSESSION**
**CH 11 CS 13-29597 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.23 |
| Average collected balance | $18,384.47 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $0.23 |
| Interest paid this year | $1.01 |

DCRL11DTQ6 019959 YNNNNNNNN NNN 001 002 287 087791  10888766.1.1

Account number: **313** ■ May 1, 2014 - May 31, 2014 ■ Page 2 of 3



## Transaction history

| Date | Description | | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|--|---------|-----------|---------|
| 5/15 | ✳ Online Transfer Ref #Bbek4Rmkct to | 671 on 05/15/2014 0338 Pm | | 19,697.65 | 0.00 |
| 5/16 | Interest Payment | | 0.23 | | 0.00 |
| 5/16 | Bank Originated Debit | | | 0.23 | 0.00 |
| **Ending balance on 5/31** | | | | | **0.00** |
| **Totals** | | | **$0.23** | **$19,697.88** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

✳ *Indicates transactions that count toward Federal Reserve Board Regulation D limits. Please refer to your Account Agreement for complete details of the federally-mandated transaction limits for savings accounts.*

**TIP** Did you know that you can review your safe deposit box information through Wells Fargo Business Online Banking? Sign on to business online banking at wellsfargo.com/biz and go to your account summary page to review details.




**ATTACHMENT 5J**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:    **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          *****313

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Player's Charity

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $              - |

**ATTACHMENT 4K**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**Note:** Bank account was closed on 05/16/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                          BRANCH:          **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER:  *****021

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Card Room

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $ - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 4,753.51 | Transferred to WF 671 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Business Cash Manager



Account number: **021** ■ May 1, 2014 - May 31, 2014 ■ Page 1 of 1
Image count: 1

EOENSCDTJN 007433



ılıllıllılılılıllılılılılllılıllllılıllllılılıllılıll
FLORIDA GAMING CENTERS INC
FT PIERCE JAI-ALAI CARDROOM
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR 97228-6995

---

## Account summary

### Business Cash Manager

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| 021 | $4,753.51 | $0.00 | -$4,753.51 | $0.00 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/16 | 0.00 | Outstanding Items Close, Non-Int W/O Fee |
| | 05/16 | 4,753.51 | Bank Originated Debit |
| | | **$4,753.51** | **Total electronic debits/bank debits** |
| | | **$4,753.51** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/30 | 4,753.51 | 05/16 | 0.00 |
| | Average daily ledger balance | **$2,300.08** | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5K**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:              **Wells Fargo**          BRANCH:      **Portland, OR**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:            *******021**

PURPOSE OF ACCOUNT:        Ft. Pierce Jai Alai Card Room

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

MOR-28

**ATTACHMENT 4L**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:    **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                         BRANCH:    **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****742

PURPOSE OF ACCOUNT:        Casino Cage

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | $  - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:    **742**  ■  May 1, 2014 - May 31, 2014  ■  Page 1 of 2



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

FLORIDA GAMING CENTERS INC
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 742 | $0.00 | $12,000.00 | -$12,000.00 | $0.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/01 | 12,000.00 | ZBA Balance Account Transfer From | 671 |
| | | **$12,000.00** | **Total electronic deposits/bank credits** | |
| | | **$12,000.00** | **Total credits** | |

### Debits

**Checks paid**

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 1327 | 10,000.00 | 05/01 | 1328 | 2,000.00 | 05/01 |
| | **$12,000.00** | | **Total checks paid** | | |
| | **$12,000.00** | | **Total debits** | | |

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/30 | 0.00 | 05/01 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | |

**ATTACHMENT 5L**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number: **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*742**

PURPOSE OF ACCOUNT:          Casino Cage

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4M**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**        Case Number:        **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                        BRANCH:            **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc            ACCOUNT NUMBER: *****767

PURPOSE OF ACCOUNT:        Casino Depository / Slot

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 2,271,963.93 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 2,271,963.93  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $      - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $                    - | Transferred to WF 671 |
| $                    - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:    **767**  ■  May 1, 2014 - May 31, 2014  ■  Page 1 of 1



FLORIDA GAMING CENTERS INC
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 767 | $1,731,376.93 | $540,587.00 | $0.00 | $2,271,963.93 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/02 | 200,000.00 | Cash Only Customer Deposit |
| | 05/02 | 173,000.00 | Cash Only Customer Deposit |
| | 05/02 | 113,587.00 | Cash Only Customer Deposit |
| | 05/02 | 54,000.00 | Cash Only Customer Deposit |
| | | **$540,587.00** | **Total electronic deposits/bank credits** |
| | | **$540,587.00** | **Total credits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 04/30 | 1,731,376.93 | 05/02 | 2,271,963.93 |
| | **Average daily ledger balance** | **$2,254,525.63** | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

### ATTACHMENT 5M

### CHECK REGISTER- OPERATING ACCOUNT

Name of Debtor:  **Florida Gaming Centers Inc.**                    Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:            **Wells Fargo**                    BRANCH:        **Portland, OR**

ACCOUNT NAME:            **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*767**

PURPOSE OF ACCOUNT:      Casino Depository / Slot

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4N**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Florida Gaming Centers Inc.**          Case Number: **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**Note:** Bank account was closed on 05/16/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Wells Fargo                          BRANCH:    **Portland, OR**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****615

PURPOSE OF ACCOUNT:        Bad Beat Jackpot Account

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        (☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 31,509.16 | Transferred to WF 671 |
| $ | 5,150.00 | Transferred to WF 968 |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Analyzed Business Checking

Account number:    615 ■ May 1, 2014 - May 31, 2014 ■ Page 1 of 1



DCEL11DTQ0  005499

||ı||ı|ıı|ı,ı|ıııı,ı|ılıılı|ıı|ıı|ıııllıılllııılılıılıı||ıılılılı|ı
FLORIDA GAMING CENTERS INC
CARDROOM JACKPOT ACCOUNT
DEBTOR IN POSSESSION
CH 11 CS 13-29597 (SFL)
3500 NW 37TH AVE
MIAMI FL 33142-4923

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (287)
Dade/Monroe Bus Bkg #3
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| 615 | $36,659.16 | $0.00 | -$36,659.16 | $0.00 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 05/07 | 5,150.00 | Online Transfer Ref #Bbe8Fjrjsn to | 968 on 05/07/2014 0548 Am |
| | 05/16 | 31,509.16 | Online Transfer Ref #Bbecbnxldg to | 671 on 05/16/2014 0751 Am |
| | 05/20 | 0.00 | Payoff Debit, Non-Interest Without Fee | |
| | | $36,659.16 | **Total electronic debits/bank debits** | |
| | | $36,659.16 | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 36,659.16 | 05/16 | 0.00 | 05/20 | 0.00 |
| 05/07 | 31,509.16 | | | | |
| | **Average daily ledger balance** | **$16,243.14** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**ATTACHMENT 5N**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Wells Fargo**          BRANCH:          **Portland, OR**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*615**

PURPOSE OF ACCOUNT:          Bad Beat Jackpot Account

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4O**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America                    BRANCH:          **Tampa, FL**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****780

PURPOSE OF ACCOUNT:        Board of Relief - MIA

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | (17.00) |
| Plus Total Amount of Outstanding Deposits | $ | 17.00 |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
        ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | $    - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 8,040.00 | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# Bank of America

P.O. Box 15284
Wilmington, DE 19850

## Customer service information

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

|||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||
AI          0   075 989 252 018074 #@01 AV 0.381

FLORIDA GAMING CENTER,INC
MIAMI BOARD OF RELIEF
3500 NW 37TH AVE
MIAMI, FL  33142-4923

# Your Business Economy Checking

for May 1, 2014 to May 31, 2014

**FLORIDA GAMING CENTER,INC    MIAMI BOARD OF RELIEF**

Account number:              780

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2014 | $8,040.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -8,040.00 | # of deposited items: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -17.00 | Average ledger balance: $7,261.93 |
| **Ending balance on May 31, 2014** | **-$17.00** | |

Tired of shredding statements like this one?

## Go paperless.

• Your secure paperless statements look just like your paper copies
• Get email reminders that link right to your statements for easy access
• View, download and print your business statements anytime

 To switch in just a few clicks, log in to Small Business Banking
at **bankofamerica.com/smallbusiness**

Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation     ARPJ49RC | AD-02-14-0318.A

PULL: E   CYCLE: 64   SPEC: 0   DELIVERY: P   TYPE:    IMAGE: B   BC: FL



# Your checking account



**FLORIDA GAMING CENTER,INC   |   Account #  _ _ _ _ _ _ _ _ 780   |   May 1, 2014 to May 31, 2014**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/29/14 | Customer Withdrawal Image | -8,040.00 |
| **Total withdrawals and other debits** | | **-$8,040.00** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/30/14 | Monthly Maintenance Fee | -17.00 |
| **Total service fees** | | **-$17.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 05/01 | 8,040.00 | 05/29 | 0.00 | 05/30 | -17.00 |

To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.



**Free download**

Get your exclusive **Inc.** guide:

## "Build, Buy or Ally: Growth Strategies for Business"

Simply visit the **Bank of America Small Business Community** to download your free copy and learn how you can accelerate the growth of your business.

While you're there, access financial tools, exchange ideas with other small business owners and much more.

Go to **bankofamerica.com/sbc** today.

*Inc.* is a registered trademark of Mansueto Ventures LLC fully licensed and Bank of America Corporation has written permission allowing usage to publish. Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation    ARTXG6LF  |  AD-02-14-0316-A

**ATTACHMENT 5O**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:   **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:          **Bank of America**          BRANCH:          **Tampa, FL**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*780**

PURPOSE OF ACCOUNT:          Board of Relief - MIA

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 05/30/14 | ACH | Bank Charges | Bank Charges | $          17.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          17.00 |

**ATTACHMENT 4P**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:      **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    Bank of America                     BRANCH:           **Tampa, FL**

ACCOUNT NAME:    Florida Gaming Centers, Inc          ACCOUNT NUMBER: *****434

PURPOSE OF ACCOUNT:         Board of Relief - FTP

| | | | |
|---|---|---|---|
| Ending Balance Per Bank Statement | $ | (17.00) | |
| Plus Total Amount of Outstanding Deposits | $ | 17.00 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | - | * |
| Minus Service Charges | $ | - | |
| Ending Balance Per Check Register | $ | - | **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

---

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $        - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 9,783.59 | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# Bank of America

P.O. Box 15284
Wilmington, DE 19850

AI      0   075 989 252 018073 #@01 AV 0.381

FLORIDA GAMING CENTER,INC
FT PIERCE BOARD OF RELIEF
3500 NW 37TH AVE
MIAMI, FL  33142-4923

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

🖥  bankofamerica.com

✉  Bank of America, N.A.
   P.O. Box 25118
   Tampa, FL 33622-5118

# Your Business Economy Checking

for May 1, 2014 to May 31, 2014

Account number:            434

**FLORIDA GAMING CENTER,INC      FT PIERCE BOARD OF RELIEF**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2014 | $9,783.59 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -9,783.59 | # of deposited items: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -17.00 | Average ledger balance: $8,836.79 |
| **Ending balance on May 31, 2014** | **-$17.00** | |



## Go paperless.

Tired of shredding statements like this one?

• Your secure paperless statements look just like your paper copies
• Get email reminders that link right to your statements for easy access
• View, download and print your business statements anytime

To switch in just a few clicks, log in to Small Business Banking
at **bankofamerica.com/smallbusiness**

Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation     ARPJ49RC | AD-02-14-0318.A



# Your checking account

 **Bank of America**

**FLORIDA GAMING CENTER, INC  |  Account #**      434  |  **May 1, 2014 to May 31, 2014**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 05/29/14 | Customer Withdrawal Image | -9,783.59 |
| **Total withdrawals and other debits** | | **-$9,783.59** |

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|-------:|
| 05/30/14 | Monthly Maintenance Fee | -17.00 |
| **Total service fees** | | **-$17.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 05/01 | 9,783.59 | 05/29 | 0.00 | 05/30 | -17.00 |

✓ To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab in Online Banking for a printable version of the How to Balance Your Account Worksheet.



Get your exclusive **Inc.** guide:

## "Build, Buy or Ally: Growth Strategies for Business"

Simply visit the **Bank of America Small Business Community** to download your free copy and learn how you can accelerate the growth of your business.

While you're there, access financial tools, exchange ideas with other small business owners and much more.

**Free download**

Go to **bankofamerica.com/sbc** today.

**Inc.**

Inc. is a registered trademark of Mansueto Ventures LLC fully licensed and Bank of America Corporation has written permission allowing usage to publish. Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation   ARTX6LF  |  AD-02-14-0316A

**ATTACHMENT 5P**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:              **Bank of America**          BRANCH:        **Tampa, FL**

ACCOUNT NAME:              **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:            **\*\*\*\*\*434**

PURPOSE OF ACCOUNT:       Board of Relief - FTP

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 05/30/14 | ACH | Bank Charges | Bank Charges | $          17.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          17.00 |

**ATTACHMENT 4Q**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:          **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:     Bank of America, N.A.                          BRANCH:               **Tampa, FL**

ACCOUNT NAME:    Florida Gaming Centers, Inc                    ACCOUNT NUMBER: ****386

PURPOSE OF ACCOUNT:         Board of Relief

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | (14.70) |
| Plus Total Amount of Outstanding Deposits | $ | 14.70 |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
             ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| <u>Date</u> | <u>Amount</u> | <u>Payee</u> | <u>Purpose</u> | <u>Reason for Cash Disbursement</u> |
|---|---|---|---|---|
| _____ | $ - | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | 13,240.63 | Transferred to WF 671 |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# Bank of America

P.O. Box 15284
Wilmington, DE 19850

|||ₒₘₐₗₗ|||ₐₗₗ||||ₐₙₗₐₗₐₗₒₘₐₗ|||ₗₐₗₐₗₐₗ
AO      0   075 989 252 017844  #@01 AV 0.381

FL GAMING CENTERS,INV CORP OF SO FL
D/B/A SUMMER JAI-ALAI - BOARD OF RELIEF
3500 NW 37TH AVE
MIAMI, FL  33142-4923

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Interest Maximizer

for May 1, 2014 to May 31, 2014                    Account number: (          386

FL GAMING CENTERS,INV CORP OF SO FL      D/B/A SUMMER JAI-ALAI - BOARD OF RELIEF

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2014 | $13,240.63 | # of deposits/credits: 1 |
| Deposits and other credits | 0.30 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -13,240.63 | # of days in cycle: 31 |
| Service fees | -15.00 | Average ledger balance: $11,959.28 |
| **Ending balance on May 31, 2014** | **-$14.70** | Average collected balance: $11,959.28 |

*Annual Percentage Yield Earned this statement period: 0.03%.*
*Interest Paid Year To Date: $1.61.*



Tired of shredding
statements like
this one?

### Go paperless.

- Your secure paperless statements look just like your paper copies
- Get email reminders that link right to your statements for easy access
- View, download and print your business statements anytime

To switch in just a few clicks, log in to Small Business Banking
at **bankofamerica.com/smallbusiness**

Bank of America, N.A. Member FDIC ©2014 Bank of America Corporation    ARPJ49RC | AD-02-14-0318.A



# Your savings account

## Bank of America

FL GAMING CENTERS, INV CORP OF SO FL  |  Account #           '386  |  May 1, 2014 to May 31, 2014

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/14 | Interest Earned | 0.30 |
| **Total deposits and other credits** | | **$0.30** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/29/14 | Customer Withdrawal Image | -13,240.63 |
| **Total withdrawals and other debits** | | **-$13,240.63** |

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/30/14 | Monthly Maintenance Fee | -15.00 |
| **Total service fees** | | **-$15.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 13,240.63 | 05/29 | 0.00 | 05/30 | -14.70 |



Get your exclusive **Inc.** guide:

## "Build, Buy or Ally: Growth Strategies for Business"

Simply visit the **Bank of America Small Business Community** to download your free copy and learn how you can accelerate the growth of your business.

While you're there, access financial tools, exchange ideas with other small business owners and much more.

Go to **bankofamerica.com/sbc** today.

**Free download**

Inc. is a registered trademark of Mansueto Ventures LLC fully licensed and Bank of America Corporation has written permission allowing usage to publish. Bank of America, N.A. Member FDIC. ©2014 Bank of America Corporation    ARTXG6LF | AD-02-14-0316-A

**ATTACHMENT 5Q**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:              **Bank of America**          BRANCH:        **Tampa, FL**

ACCOUNT NAME:            **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:        **\*\*\*\*\*386**

PURPOSE OF ACCOUNT:      Board of Relief

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 05/30/14 | ACH | Bank Charges | Bank Charges | $        15.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $        15.00 |

**ATTACHMENT 4R**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**           Case Number:       **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**NOTE:** Bank account was closed on 10/10/13.

NAME OF BANK:    TD Bank, N.A.                    BRANCH:        **Lewiston, ME**

ACCOUNT NAME:   Florida Gaming Centers, Inc       ACCOUNT NUMBER: ****101

PURPOSE OF ACCOUNT:        Ft. Pierce Jai Alai Lottery

| | |
|---|---|
| Ending Balance Per Bank Statement | $ - |
| Plus Total Amount of Outstanding Deposits | $ - |
| Minus Total Amount of Outstanding Checks and other debits | $ - * |
| Minus Service Charges | $ - |
| Ending Balance Per Check Register | $ - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | $ - | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $ - | Transferred to WF Payroll |
| $ - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5R**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**          Case Number:     **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

NAME OF BANK:            **TD Bank, N.A.**          BRANCH:          **Lewiston, ME**

ACCOUNT NAME:          **Florida Gaming Centers, Inc**

ACCOUNT NUMBER:          **\*\*\*\*\*101**

PURPOSE OF ACCOUNT:          Ft. Pierce Jai Alai Lottery

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| **None** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          - |

**ATTACHMENT 4S**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Florida Gaming Centers Inc.**　　　　Case Number:　　**13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:　N/A　　　　　　　　　　　　BRANCH:　**Portland, OR**

ACCOUNT NAME:　Florida Gaming Centers, Inc　　　ACCOUNT NUMBER: N/A

PURPOSE OF ACCOUNT:　　　　Cage Cash

| | | |
|---|---|---|
| Ending Balance Per Bank Statement (see attached) | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register (see attached) | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
　　　　　( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | |
|---|---|
| $　　　　　　- | Transferred to Payroll Account |
| $　　　　　　- | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# FLORIDA GAMING CENTERS, INC.
## dba MIAMI JAI-ALAI CASINO
**Case No. 13-29597-BKC-RAM**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Monthly Operating Report - Att. 4s Summary**
**Florida Gaming Centers**

| Account Type | Beg. Balance as of May 1, 2014 | Receipts | Disbursements | Ending Balance as of May 31, 2014 |
|---|---|---|---|---|
| Casino Cashier Balance | $ 1,351,655.08 | $ - | $ 1,351,655.08 | $ - |
| Mutuals Cashier Balance - MIA | 57,754.23 | - | 57,754.23 | - |
| Cardroom Cashier Balance - MIA | 87,869.00 | - | 87,869.00 | - |
| Cash Drop Uncounted | - | - | - | - |
| Bill Validator & Coin Inventory | 41,164.00 | - | 41,164.00 | - |
| TRU Inventory | 567,000.00 | - | 567,000.00 | - |
| Mutuals Cashier Balance - FTP | 71,331.03 | - | 71,331.03 | - |
| Cardroom Cashier Balance - FTP | 78,089.00 | - | 78,089.00 | - |
| | | | | |
| | $ 2,254,862.34 | $ - | $ 2,254,862.34 | $ - |

*Kapila & Company*

**ATTACHMENT 4T**

**INVESTMENTS ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable
_____

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| **None** | $ - | $ - | | $ - |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| TOTAL | | | | $ - (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/ Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| 3500 NW 37th Ave. Miami, FL 33142 | $ 2,100.00 | $ 2,100.00 | $ - |
| _____ | _____ | _____ | $ - |
| _____ | _____ | _____ | $ - |
| **TOTAL** | | $ 2,100.00 | (b) |

**For any Petty Cash Disbursement over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $ 2,100.00 (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:    **Florida Gaming Centers Inc.**                    Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Pmt. Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | | 941 Taxes | | 1/20/2014 | 4TH QTR 2013 |
| IRS | | 945 Taxes | | Mar-14 | 01/01/13 - 12/31/13 |
| IRS | | 1042 Taxes | | Mar-14 | 01/01/13 - 12/31/13 |
| IRS | | 945 Taxes | | Mar-14 | 01/01/13 - 12/31/13 |
| State of Florida | | Pari-mutuel Taxes - Miami | | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | | Pari-mutuel Taxes - Ft. Pierce | | 4/4/2014 | 03/01/14 - 03/31/14 |
| State of Florida | | Slot Taxes | | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | | Cardroom Taxes -Miami | | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | | Cardroom Taxes -Ft. Pierce | | 5/4/2014 | 04/01/14 - 04/30/14 |
| State of Florida | | Sales Taxes | | 4/20/2014 | 03/01/14 - 03/31/14 |
| IRS | | 940 Taxes | 2,636.31 | 1/20/2014 | 01/01/13 - 12/31/13 |
| State of Florida | | Unemployment Taxes | 28,531.66 | 1/31/2014 | 4TH QTR 2013 |
| City of Miami | | Parking Surcharge | | 5/14/2014 | 04/01/14 - 04/30/14 |
| Miami Dade County | | Homeless Tax | | 4/20/2014 | 03/01/14 - 03/31/14 |
| Indiana | | Indiana Withholding Taxes | | 3/25/2014 | 03/01/14 - 03/31/14 |
| Indiana | | Indiana State Unemployment | | 4/15/2014 | 1st QTR 2014 |
| TOTAL | | | $    31,167.97 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:    **Florida Gaming Centers Inc.**    Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Record all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement of business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 357 | 244 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 357 | 244 |
| Number of employees on payroll at end of period | 0 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy    Number | Coverage    Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Lexington Insurance Company | (954) 640-6225 | 018336834 | Property Primary | 01/24/2015 | 01/24/2014 |
| Aspen Specialty Insurance Company | (954) 640-6225 | PXA96P014 | Property 2 Layer | 01/24/2015 | 01/24/2014 |
| Alterra Excess & Surplus | (954) 640-6225 | MKLS11XP001098 | Property 3-1 Layer | 01/24/2015 | 01/24/2014 |
| Arch Specialty Insurance | (954) 640-6225 | ESP0053260-01 | Property 3-2 Layer | 01/24/2015 | 01/24/2014 |
| Lloyd's of London | (954) 640-6225 | AQS-140908 | Property 3-3 Layer | 01/24/2015 | 01/24/2014 |
| Colony Insurance Company | (954) 640-6225 | XP261928 | Property 3-4 Layer | 01/24/2015 | 01/24/2014 |
| Landmark American Insurance Company | (954) 640-6225 | LHD385605 | Property 4 Layer | 01/24/2015 | 01/24/2014 |
| National Union Fire Insurance Co. of Pittsburgh, Pa | (908) 439-2200 | 01-829-27-75 | Crime | 01/01/2014 | 01/01/2014 |
| The Hartford Steam Boiler | (954) 640-6225 | FBP9444849 | Equipment Breakdown | 01/24/2015 | 01/24/2014 |
| Liberty Surplus Insurance | (800) 677-9163 | 100078965-21 | Commercial Property | 01/24/2015 | 01/24/2014 |
| Chartis - National Union Fire | | 01-608-45-71 | D & O | 03/05/2015 | 03/05/2014 |
| Chartis - Illinois National | (516) 747-4100 | 01-818-59-13 | EPLI | 03/05/2015 | 03/05/2014 |
| Travelers | (954) 640-6225 | 60025598692014 | Flood | 04/26/2015 | 04/26/2014 |
| Arch Specialty Insurance | (954) 640-6225 | ESP 7300104-00 | Property | 05/31/2014 | 05/31/2013 |
| Allstate | (954) 341-4236 | 048666902 | Auto | 06/29/2014 | 06/29/2013 |
| FWCJUA | (954) 640-6225 | 6FR13-2864C49-6-13 | Worker's Compensation & Employer's Liability | 07/23/2014 | 08/19/2013 |
| Philidelphia Insurance Companies | (954) 640-6225 | PHPK1081135 | General Liability | 9/30/2014 | 09/30/2013 |
| Crum Foster | (407) 660-1881 | 522-746874-9 | Umbrella 2 Layer | 9/30/2014 | 09/30/2013 |
| Philidelphia Insurance Companies | (954) 640-6225 | PHUB436145 | Umbrella Primary | 9/30/2014 | 09/30/2013 |
| Wright National Flood Insurance | (954) 640-6225 | 09 1150143223 | Flood | 11/9/2014 | 11/9/2013 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Name of the Debtor:  **Florida Gaming Centers Inc.**                    Case Number:    **13-29597-RAM**

Reporting Period beginning May 1, 2014 and ending May 31, 2014

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (**attach closing statement** ); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents.

Through a series of Orders issued by the Court on August 8, 2013 [ECF No. 49], September 26, 2013 [ECF No. 137],

and October 8, 2013 [ECF No. 172], Miami Jai-Alai* has obtained authorization to use Cash Collateral. On September 9, 2013,

the Office of the United States Trustee appointed the Joint Committee of Creditors Holding Unsecured Claims [ECF No. 90]

as to debtors Florida Gaming Centers, Inc., Case No. 13-29597-RAM, and Florida Gaming Corporation, Case No. 13-29598-RAM.

Florida Gaming Centers, Inc. and Florida Gaming Corporation were authorized to execute the Asset Purchase Agreement

dated as of March 28, 2014 by and among themselves and Fronton Holdings, LLC, by Order dated April 7, 2014 [ECF No. 420].

The Debtors consummated the Sale on April 30, 2014.

On June 6, 2014, Florida Gaming Centers, Inc. and Florida Gaming Corporation filed their Joint Chapter 11 Plan of Liquidation

[ECF No. 518] and Disclosure Statement [ECF No. 519]. The Plan and Disclosure Statement were amended on June 12, 2014

[ECF Nos. 530 and 531]. On June 13, 2014, the Court conditionally approved the Disclosure Statement.

On June 16, 2014, Florida Gaming Centers, Inc. and Florida Gaming Corporation filed their Second Amended Plan [ECF

No. 548] and Second Amended Disclosure Statement [ECF No. 549].

On July, 16, 2014, the Court will conduct a combined hearing to consider the final approval of the Disclosure Statement and

confirmation of the Plan.

**\*The debtors in these chapter 11 cases are: Florida Gaming Corporation, Florida Gaming Centers, Inc., Tara Club**

**Estates, Inc., and Freedom Holding, Inc. (collectively, "Miami Jai-Alai").**